## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| | |
|---|---|
| In re: | ) |
| | ) |
| ESEQUIEL GOMEZ | ) Bankruptcy Case |
| and NOEMI GOMEZ | ) No.  15-18665 EEB |
| a/k/a NOEMI PENA | ) |
| | ) |
| Debtors. | ) |
| | ) |
| STATE OF COLORADO, DIVISION OF | ) |
| FINANCE & PROCUREMENT, CENTRAL | ) |
| COLLECTION SERVICES, as Agent | ) Adversary Proceeding |
| for COLORADO DEPARTMENT OF LABOR | ) No. |
| AND EMPLOYMENT, an Agency of the | ) |
| State of Colorado | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| vs. | ) |
| | ) |
| ESEQUIEL GOMEZ | ) |
| a/k/a EZEQUIEL GOMEZ | ) |
| | ) |
| Defendant. | ) |

## COMPLAINT TO DETERMINE DISCHARGEABILITY OF DEBT

The Plaintiff, by its attorneys, Machol & Johannes, LLC, pursuant to Bankruptcy Rule 4007 and 11 U.S.C. §523(c), for its Complaint to Determine the Dischargeability of a Debt owed to the Plaintiff, states and alleges as follows:

1.      This Court has jurisdiction over this adversary proceeding pursuant to 28 U.S.C. §1334, and 11 U.S.C. §523(a)(2)(A) and 523(a)(7).  This is a core proceeding.

2.      This adversary proceeding relates to the Chapter 7 Case No. 15-18665 EEB filed by Esequiel Gomez and Noemi Gomez, a/k/a Noemi Pena, in the United States Bankruptcy Court for the District of Colorado.

3.      State of Colorado, Division of Finance and Procurement, Central Collection Services, pursuant to C.R.S. §24-30-202.4, is authorized to assist state agencies concerning the collection of debts due the state through such agencies.

4.      The Defendant applied for unemployment insurance benefits by applying with the Colorado Department of Labor and Employment.

5.      The Defendant received unemployment insurance benefits in the total amount of $7,860.00 for the weeks ending November 3, 2012 through November 10, 2012, November 24, 2012 through December 22, 2012, January 26, 2013, March 2, 2013, April 13, 2013, January 11, 2014 through January 25, 2014, February 15, 2014 through April 26, 2014 and January 17, 2015, through the Defendant's Colorado Automated Payment (CAP) card.

6.      Prior to the receipt of unemployment benefits through the Defendant's CAP card each week as described in Paragraph 5, the Defendant submitted weekly unemployment claims, in which the Defendant was to disclose all hours worked and earnings for each respective week, and to disclose all job separations. However, the Defendant failed to disclose all of his hours worked and earnings in the weekly claims for the weeks from November 3, 2012 through November 10, 2012, November 24, 2012 through December 22, 2012, January 26, 2013, March 2, 2013, April 13, 2013, January 11, 2014 through January 25, 2014, February 15, 2014 through April 26, 2014 and January 17, 2015.

7.      The Defendant was employed by Brown Brothers Asphalt & Concrete, Inc. (Brown Brothers) and earned wages of $12,249.87 during the weeks described in Paragraph 6 above. A copy of the Request to Employer for Earnings Data, which lists a breakdown of wages, for the time periods set forth in Paragraph 5 above, is attached hereto as Exhibit A.

8.      The Defendant failed to disclose all of his hours worked and earnings in the weekly claims for the weeks described in Paragraph 6, above, as shown by the entries of the Defendant's reported hours worked and earnings for those weeks in the columns for Original Earnings and Hours in the Payment History No. II, copies of which are attached hereto as Exhibit B.

9.      The Plaintiff advised the Defendant of the unreported earnings from Brown Brothers for the weeks described in Paragraph 6 above, pursuant to a Claimant Inquiry and Earnings Data Request, a copy of which is attached hereto as Exhibit C. The Defendant did not respond to the Earnings Data Request.

10.     The Earnings Summary, setting forth the unreported earnings and disqualified benefits received by the Defendant for the weeks described in Paragraph 6 above, is attached to the Determination of Overpayment of Benefits, attached hereto as Exhibit E, and the Benefit Payment Histories, setting forth the unemployment benefits received by the Defendant during the same time period, are attached hereto as Exhibit D.

11.     On June 24, 2015, a Determination of Overpayment of Benefits was mailed to the Defendant regarding the weeks ending November 3, 2012 through November 10, 2012, November 24, 2012 through December 22, 2012, January 26, 2013, March 2, 2013, April 13, 2013, January 11, 2014 through January 25, 2014, February 15, 2014 through April 26, 2014 and January 17, 2015. A copy of the Determination is attached hereto as Exhibit E.

12.     Under the provisions set forth in C.R.S. §8-73-107(1)(h), the Defendant was required to report the work and earnings at Brown Brothers described in Paragraphs 8 and 9 above, in each weekly claim for benefits. C.R.S. §8-81-101(4)(a)(II) provides that any person who has received any sum as benefits to which he or she was not entitled by reason of his or her false representation or willful failure to disclose a material fact, if so found by the division, shall be liable to pay the total amount of the overpayment plus a penalty of 65% of such overpayment to the division for the unemployment trust fund.

13.     The Defendant fraudulently and under false pretenses obtained funds in the amount of $6,305.00 as unemployment compensation to which he was not entitled, while at the same time earned wages of $12,249.87. The Defendant failed to report all of such earnings to the Plaintiff. The Defendant knew that the representations on the Defendant's weekly claims were false, yet continued to use the funds deposited through the Defendant's CAP card without notifying the Plaintiff, as required, of his employment.

14.     In addition to the $6,305.00 of unemployment compensation, the Defendant is indebted to the Plaintiff in the amount of $3,895.45 as a 65% monetary penalty pursuant to C.R.S. §8-81-101(4)(a)(II), for a total of $10,200.45, minus recoupments in the total amount of $560.00, for a balance of $9,640.45, as described in the Overpayment Data sheets, copies of which are attached hereto as Exhibit F. The Defendant is also liable for a twenty-five percent (25%) collection fee in the amount of $2,432.38, pursuant to C.R.S. §8-79-102, resulting in a total balance of $12,072.83 pursuant to C.R.S. §8-81-101(4)(a)(II).

15.     Pursuant to 11 U.S.C. §523(a)(2)(A), an individual debtor should not be discharged from any debt where money was obtained by false pretenses, a false representation, or actual fraud.

16.     Pursuant to 11 U.S.C. §523(a)(7), an individual debtor should not be discharged from any debt to the extent such debt is for a penalty payable to and for the benefit of a governmental unit and is not compensation for actual pecuniary loss.

17.     Pursuant to *Cohen v. De La Cruz*, 523 U.S. 213, 118 S.Ct. 1212 (1998), any liability arising from money fraudulently obtained, including treble damages, attorney's fees, and other relief, has the same status for dischargeability purposes as the underlying indebtedness. Accordingly, the Defendant's entire liability to the Plaintiff in the amount of $12,072.83 should be determined to be nondischargeable.

3

WHEREFORE, the Plaintiff prays that this Court determine the Defendant's debt to the Plaintiff to be nondischargeable pursuant to 11 U.S.C. §523(a)(2)(A) and (a)(7), that a nondischargeable judgment in the amount of the debt owed by the Defendant to the Plaintiff, plus costs, be entered in favor of the Plaintiff and against the Defendant, and for such other relief as the Court deems proper.

DATED September 25, 2015.

Respectfully submitted,

MACHOL & JOHANNES, LLC

James A. Kaplan, #7741
Appointed Special Assistant
Attorneys General for the Plaintiff
700 Seventeenth Street, Suite 200
Denver, Colorado 80202-3502
Office: (303) 830-0075
Fax: (303) 830-0047
E-mail: James.Kaplan@mjfirm.com

G:\JAK-PARA\SOC\Gomez, Ezequiel\Complaint.wpd

Colorado Department of Labor and Employment
Division of Unemployment Insurance
Unemployment Insurance Integrity, Benefit Payment Control
P .O .Box 8789, Denver, CO 80201-8789
303-318-9035 (Denver-metro area) 1-877-464-4622 (Outside Denver-metro area)
Fax Number 303-318-9037

| Employee Name | |
|---|---|
| EZEQUIEL GOMEZ | |
| Social Security Number | Alternate ID |
| \    .'-8611 | |
| Mail Date | Due Date |
| 11/12/2014 | 11/24/2014 |
| Benefit-Year-Begin Date | |
| 10/07/2012 | |

**BROWN BROTHERS ASPHALT&CONCRETE INC**
**4388 S WINDERMERE ST**
**ENGLEWOOD CO 80110**

## REQUEST TO EMPLOYER FOR EARNINGS DATA AUDIT

This agency audits claims for unemployment insurance benefits by comparing payments and wages reported by employers on quarterly reports. Benefits paid to ineligible individuals, if not detected, result in unwarranted charges to your unemployment insurance account and may affect your rate unfavorably. Your cooperation is appreciated.

**Employer Instructions**

1. Review your payroll records carefully. Complete the reverse side of this form and save a copy of this completed form for your reference.

2. The standard claim week is the calendar week beginning Sunday and ending Saturday. Although your payroll period may be different from the seven-day-week requested, complete the form for the weeks specified using your daily wage records.

3. Report total hours worked during the week in the "Total Hours Worked" column.

4. Report **gross** wages in the "Actual Gross Wages Earned" column based on the beginning and ending dates. If no wages were earned, enter "None".

5. Report the amount of any other pay types in the "Amount of Other Payments Issued" column.

6. Record the code of other payment types in the "Type of Other Payment" column (see reverse side for codes).

EXAMPLE: Actual gross wages were $300.35 and the employee was given a bonus of $100.

| Week Begin (Sun) | Week End (Sat) | Total Hours Worked | Office Use | Actual Gross Wages Earned | Amount of Other Pay Issued | Type of Other Payments |
|---|---|---|---|---|---|---|
| 01/06/2013 | 01/12/2013 | 40 | | $300.35 | $100.00 | B |

7. Submit your response to the fax number or address above. You may also complete this information by visiting our employer portal at https://myuiemployer.coworkforce.com and click the link for **Request to Employer for Earnings Data**.

UIB-144 TL1 (R 03-2013)

**EXHIBIT**

tables'

A

**UNEMPLOYMENT INSURANCE IMPROPER PAYMENT PREVENTION – PLEASE HELP US SAVE YOU MONEY**

| Employee Name | Employee Social Security Number |
|---|---|
| EZEQUIEL GOMEZ | . .´-6611 |
| Employer Name | Employer Account Number |
| BROWN BROTHERS ASPHALT&CONCRETE INC | 0476524004 |

The weeks included in the audit are printed on this form. **Do not** change the dates shown. Please provide the information in the format requested. If you prefer to print a report from a payroll system and attach it to the form, please ensure that those records contain all the information requested below.

1. First date worked: _____

2. Last date worked: _____

3. Rate of pay: $ _____  ☐ Hourly ☐ Weekly
   ☐ Bi-Weekly ☐ Semi Monthly ☐ Monthly ☐ Yearly

4. Pay Period Information (select one):
   ☐ Monthly:        Pay Period Ending Date:    _____
   ☐ Semi Monthly:   Pay Period Ending Date:    _____
                     Pay Period Ending Date:    _____
   ☐ Bi-Weekly:      Last Day of Pay Period:    _____
   ☐ Weekly:         Last Day of Pay Period:    _____

5. Standard Days in Work Week (select all which apply):
   ☐ Sun ☐ Mon ☐ Tue ☐ Wed ☐ Thurs ☐ Fri ☐ Sat

6. The original payroll records will be available if necessary:
   ☐ Yes ☐ No

7. Employee's work status (select one):
   ☐ Check this box if this person did not work for you.
   ☐ Still working
      ☐ full-time ☐ on call/as needed
      ☐ part-time ☐ seasonal employment
   ☐ Quit (employee voluntarily quit available work)
   ☐ Discharged (you fired this employee)
   ☐ Laid Off (reduction in force, lack of work, company down-sized)
   ☐ Leave of Absence

If quit, discharged, or laid off, please enter the date the individual was separated: _____

If leave of absence, please enter the expected return to work date, if any: _____

**Types of Other Payments:** SV = Severance Pay/Wages in Lieu of Notice; P=Pension; S=Sick; V=Vacation Pay; H=Holiday Pay; B = Bonus Pay; O=Other Pay

| Week Begin (Sun) | Week End (Sat) | Total Hours Worked | Office Use | Actual Gross Wages Earned | Amount of Other Pay Issued | Type of Other Payments |
|---|---|---|---|---|---|---|
| 09/30/2012 | 10/06/2012 | | 1 | | | |
| 10/07/2012 | 10/13/2012 | | 2 | | | |
| 10/14/2012 | 10/20/2012 | | 3 | | | |
| 10/21/2012 | 10/27/2012 | | 4 | | | |
| 10/28/2012 | 11/03/2012 | | 5 | | | |
| 11/04/2012 | 11/10/2012 | | 6 | | | |
| 11/11/2012 | 11/17/2012 | | 7 | | | |
| 11/18/2012 | 11/24/2012 | | 8 | | | |
| 11/25/2012 | 12/01/2012 | | 9 | | | |
| 12/02/2012 | 12/08/2012 | | 10 | | | |
| 12/09/2012 | 12/15/2012 | | 11 | | | |
| 12/16/2012 | 12/22/2012 | | 12 | | | |
| 12/23/2012 | 12/29/2012 | | 13 | | | |
| 12/30/2012 | 01/05/2013 | | 14 | | | |

**Employer Certification: I hereby certify that the information provided on this form is true and correct to the best of my knowledge.**

| | | |
|---|---|---|
| Printed Name of Preparer | Signature | Title |
| Date | Contact Number | Fax Number |

Employee Work Location (Address, City, State, Zip)

If you have questions regarding this form, contact Benefit Payment Control by phone at 303-318-9035 (Denver-metro area) or 1-877-464-4622 (outside Denver-metro area)



*1204852+1+1+*

UIB-144 TL1 Reverse (R 03-2013)

February 25, 2015

From: Jesus Ordonez, HR Brown Brothers Asphalt and Concrete.

Re: Esequiel Gomez/TimeCards

Attention Paul Lybarger

Paul,

Please let me know if this will suffice.

Thanks

Jesus Ordonez

*2 pages*

# Time Card - Gomez, Esequiel

12/26/2012 - 4/23/2013

| Location | C | Start | Stop | Hours |
|---|---|---|---|---|
| **Friday, January 11, 2013** | | | | |
| 1970 - 1970/Yard/Sealcoat | 1 | 8:39... | 9:31 AM | 00:52 |
| 3800021 - 3800021/ Columbine | 7 | 7:30... | 8:30 PM | 01:00 |
| | | | | **Total: 01:52** |
| **Wednesday, January 23, 2013** | | | | |
| 2816593 - 2816593/The Windsor | 1 | 8:00... | 2:00 PM | 06:00 |
| | | | | **Total: 06:00** |
| **Tuesday, January 29, 2013** | | | | |
| 3800021 - 3800021/ Columbine | 7 | 1:30... | 4:00 AM | 02:30 |
| 3800021 - 3800021/ Columbine | 7 | 8:00... | 8:45 AM | 00:45 |
| | | | | **Total: 03:15** |
| **Thursday, February 21, 2013** | | | | |
| 3800021 - 3800021/ Columbine | 7 | 2:14... | 3:52 AM | 01:38 |
| | | | | **Total: 01:38** |
| **Sunday, February 24, 2013** | | | | |
| 3800021 - 3800021/ Columbine | 7 | 7:05... | 3:40 PM | 08:35 |
| | | | | **Total: 08:35** |
| **Monday, February 25, 2013** | | | | |
| 3800021 - 3800021/ Columbine | 7 | 1:21... | 2:37 PM | 02:22 |
| | | | | **Total: 02:22** |
| **Thursday, April 04, 2013** | | | | |
| 2817067 - 2817067/ 36th & High Warra... | 1 | 7:56... | 11:53 AM | 03:57 |
| | | | | **Total: 03:57** |
| **Tuesday, April 09, 2013** | | | | |
| 3800021 - 3800021/ Columbine | 7 | 5:19... | 11:15 AM | 05:56 |
| 3800021 - 3800021/ Columbine | 7 | 9:54... | 11:39 PM | 01:45 |
| | | | | **Total: 07:41** |

2/25/2015

Regular: 39:39   OT: 00:00   OT2: 00:00

Page 1 of 2

# Time Card - Gomez, Esequiel

12/26/2012 - 4/23/2013

| Location | D | Start | Stop | E | Hours |
|---|---|---|---|---|---|
| **Tuesday, April 16, 2013** | | | | | |
| 3800021 - 3800021/ Columbine | 7 | 12:0... :o | 2:26 AM :o | | 02:19 |
| | | | | | **Total: 02:19** |
| **Thursday, April 18, 2013** | | | | | |
| 3800021 - 3800021/ Columbine | 7 | 3:46... :o | 5:46 AM :) | | 02:00 |
| | | | | | **Total: 02:00** |

7 pages

# Time Card - Gomez, Esequiel

1/1/2014 - 1/13/2015

| Location | C | Start | | | Stop | E | Hours |
|---|---|---|---|---|---|---|---|
| **Saturday, January 04, 2014** | | | | | | | |
| 3800028 - 3800028/Columbine Valley | 7 | 9:39... | | | 11:47 AM | | 02:08 |
| 3800028 - 3800028/Columbine Valley | 7 | 6:53... | | | 9:18 PM | | 0:25 |
| | | | | | | Total: | 04:33 |
| **Wednesday, January 08, 2014** | | | | | | | |
| 2500010 - 2500010/RMT Yard Clock | I | 8:00... | | | 3:57 PM | | 07:57 |
| | | | | | | Total: | 07:57 |
| **Thursday, January 09, 2014** | | | | | | | |
| 2500010 - 2500010/RMT Yard Clock | I | 7:59... | | | 3:56 PM | | 07:57 |
| | | | | | | Total: | 07:57 |
| **Friday, January 10, 2014** | | | | | | | |
| 2500010 - 2500010/RMT Yard Clock | I | 7:51... | | | 3:53 PM | | 08:02 |
| | | | | | | Total: | 08:02 |
| **Monday, January 13, 2014** | | | | | | | |
| 2500010 - 2500010/RMT Yard Clock | I | 7:49... | | | 3:57 PM | | 08:08 |
| | | | | | | Total: | 08:08 |
| **Tuesday, January 14, 2014** | | | | | | | |
| 2500010 - 2500010/RMT Yard Clock | I | 8:04... | | | 3:53 PM | | 07:49 |
| | | | | | | Total: | 07:49 |
| **Wednesday, January 15, 2014** | | | | | | | |
| 2500010 - 2500010/RMT Yard Clock | I | 7:52... | | | 4:46 PM | | 08:54 |
| | | | | | | Total: | 08:54 |
| **Thursday, January 16, 2014** | | | | | | | |
| 2500010 - 2500010/RMT Yard Clock | I | 8:01... | | | 4:56 PM | | 08:55 |
| | | | | | | Total: | 08:55 |
| **Friday, January 17, 2014** | | | | | | | |
| 141157 - 141157/ 4653 Table Mountain... | I | 7:58... | | | 2:26 PM | | 06:28 |

Regular: 448:15    OT: 17:37    OT2: 00:00

2/25/2015

# Time Card - Gomez, Esequiel

1/1/2014 - 1/13/2015

| Location | Start | Stop | Hour |
|---|---|---|---|
| 2500010 - 2500010/RMT Yard Clock | I 7:49... | 3:23 PM | 07:34 |
| | | | Total: 07:34 |
| **Wednesday, February 19, 2014** | | | |
| 2500010 - 2500010/RMT Yard Clock | I 7:58... | 3:44 PM | 07:46 |
| | | | Total: 07:46 |
| **Thursday, February 20, 2014** | | | |
| 2500010 - 2500010/RMT Yard Clock | I 9:10... | 3:06 PM | 05:56 |
| | | | Total: 05:56 |
| **Friday, February 21, 2014** | | | |
| 2500010 - 2500010/RMT Yard Clock | I 9:01... | 2:57 PM | 05:56 |
| | | | Total: 05:56 |
| **Monday, February 24, 2014** | | | |
| 2500010 - 2500010/RMT Yard Clock | I 8:10... | 4:45 PM | 08:35 |
| | | | Total: 08:35 |
| **Tuesday, February 25, 2014** | | | |
| 2500010 - 2500010/RMT Yard Clock | I 8:01... | 12:44 PM | 04:43 |
| | | | Total: 04:43 |
| **Thursday, February 27, 2014** | | | |
| 2500010 - 2500010/RMT Yard Clock | I 7:58... | 4:16 PM | 08:18 |
| | | | Total: 08:18 |
| **Friday, February 28, 2014** | | | |
| 2500010 - 2500010/RMT Yard Clock | 0 6:00... | 2:58 PM | 08:58 |
| | | | Total: 08:58 |
| **Monday, March 03, 2014** | | | |
| 1920 - 1920/BBAC Yard | I 8:02... | 2:38 PM | 06:36 |
| | | | Total: 06:36 |
| **Tuesday, March 04, 2014** | | | |

Regular: 448:35   OT: 17:37   OT2: 00:00

Page 3 of 7

2/25/2015

# Time Card - Gomez, Esequiel

1/1/2014 - 1/13/2015

| Location | Start | Stop | Hours |
|---|---|---|---|
| 1920 - 1920/BBAC Yard | I 7:56... | 4:01 PM | 08:05 |

**Total: 08:05**

### Thursday, March 20, 2014

| | | | |
|---|---|---|---|
| 1920 - 1920/BBAC Yard | 8:08... | 4:10 PM | 08:02 |

**Total: 08:02**

### Friday, March 21, 2014

| | | | |
|---|---|---|---|
| 1920 - 1920/BBAC Yard | I 7:05... | 4:10 PM | 09:05 |

**Total: 09:05**

### Monday, March 24, 2014

| | | | |
|---|---|---|---|
| 1920 - 1920/BBAC Yard | 8:11... | 3:59 PM | 07:48 |

**Total: 07:48**

### Tuesday, March 25, 2014

| | | | |
|---|---|---|---|
| 1920 - 1920/BBAC Yard | I 7:57... | 4:06 PM | 08:09 |

**Total: 08:09**

### Wednesday, March 26, 2014

| | | | |
|---|---|---|---|
| 1920 - 1920/BBAC Yard | I 7:57... | 4:19 PM | 08:22 |

**Total: 08:22**

### Thursday, March 27, 2014

| | | | |
|---|---|---|---|
| 1100 - 1100/Companywide Safety Meet... | I 6:00... | 7:30 AM | 01:30 |
| 1920 - 1920/BBAC Yard | I 7:39... | 3:12 PM | 07:33 |

**Total: 09:03**

### Friday, March 28, 2014

| | | | |
|---|---|---|---|
| 1920 - 1920/BBAC Yard | I 7:45... | 2:51 PM | 07:06 |

**Total: 07:06**

### Saturday, March 29, 2014

| | | | |
|---|---|---|---|
| 1920 - 1920/BBAC Yard | I 7:39... | 8:53 AM | 01:14 |

**Total: 01:14**

2/25/2015

Regular: 448:15   OT: 17:37   OT2: 00:00

# Time Card - Gomez, Esequiel

1/1/2014 - 1/13/2015

| Location | Start | Stop | Hours |
|---|---|---|---|

**Tuesday, April 15, 2014**

Total: 08:36

1920 - 1920/BBAC Yard — I 7:03... 🔧 — 3:02 PM 🔧

**Wednesday, April 16, 2014**

07:59

Total: 07:59

1920 - 1920/BBAC Yard — I 7:06... 🔧 — 4:16 PM 🔧

**Thursday, April 17, 2014**

09:10

Total: 09:10

1920 - 1920/BBAC Yard — I 7:51... 🔧 — 5:04 PM 🔧

**Saturday, April 19, 2014**

09:13

Total: 09:13

142462 - 142462/Copic Building — I 6:45... 🔧 — 4:28 PM 🔧 — 09:43

142385 - 142385/Catholic Health Initiat... — I 4:28... 🔧 — 4:28 PM 🔧 — 00:00

Total: 09:43

**Monday, April 21, 2014**

1920 - 1920/BBAC Yard — I 6:30... 🔧 — 2:50 PM 🔧 — 08:20

Total: 08:20

**Tuesday, April 22, 2014**

1920 - 1920/BBAC Yard — I 6:35... 🔧 — 12:03 PM 🔧 — 05:28

Total: 05:28

**Wednesday, April 23, 2014**

1920 - 1920/BBAC Yard — I 7:09... 🔧 — 3:03 PM 🔧 — 07:54

Total: 07:54

**Thursday, April 24, 2014**

1920 - 1920/BBAC Yard — I 9:05... 🔧 — 4:13 PM 🔧 — 07:08

143111 - 143111/Target Aurora — I 8:49... 🔧 — 10:03 AM 🔧 — 13:14

Total: 20:22

2/25/2015

Regular: 448:15    OT: 17:37    OT2: 0:00

Page 1 of 1

Time Card (JSD)

Employee: Gomez, Ezequiel (6611)   Status: Active   [Clear Filter]

Work Area

View: [Show Items]

Date: 4/26/2014   Saturday 4/26/2014 to Friday 5/02/2014   Errors   Disbursement Detail   Enter Punch   Enter Hour   Enter Absence   Enter Disbursement   Daily Details

| | Sat 26 Locked | Sun 27 Locked | Mon 28 Locked | Tue 29 Locked | Wed 30 Locked | Thu 1 Locked | Fri 2 Locked | Sat 3 Locked | Sun 4 Locked | Mon 5 Locked | Tue 6 Locked | Wed 7 Locked | Thu 8 Locked | Fri 9 Locked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In | | | 08:05 AM + : 07:02 AM + | 07:02 AM + | 07:19 AM + | 12:56 PM | | | | 04:52 AM | 03:00 AM + | 07:02 AM | 07:02 AM | 01:00 PM + | 10:13 AM |
| Out | | | 05:35 PM | 04:42 PM | 11:55 AM | 03:31 PM | | | | 05:00 PM | 02:26 PM | 02:49 PM | 04:35 PM | 03:57 PM | 10:13 AM |
| In | | | | | 11:55 AM + | 10:59 PM | | | | | | | | | 03:28 PM |
| Out | | | | | 04:40 PM | 06:37 AM >> | | | | | | | | | |

Accumulated Hours

| | | | | | | | | | | | Total Paid | Total Unpaid | Total Hours | Total Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Hours | 0.00 | 0.00 | 9.53 | 9.67 | 9.35 | 12.25 | 0.00 | 0.00 | 12.13 | 11.43 | 7.33 | 9.62 | 2.95 | 4.92 | | | 89.15 | $1,738.59 |
| Pay Codes | | | | | | | | | | | | | | | | | |
| Wkd | | | 9.53 | 9.67 | 9.35 | 11.45 | | | 12.00 | 11.43 | 7.33 | 9.23 | | | | 80.00 | | $1,483.20 |
| Wkd > OT | | | | | | 0.80 | | | 0.13 | | | 0.39 | 2.95 | 4.92 | | 9.18 | | $255.39 |
| Grand Totals | | | | | | | | | | | | | | | | 89.18 | 0.00 | 89.18 | $1,738.59 |

Hours Detail

Verification

I certify that the above time card is correct.

_____ 4/26/2014

☐ Supervisor _____ 5/9/2014

Legend

[Recalculate][Employee List][Recalculate Employee]

© Copyright 2005-2014, All rights reserved.

Time Card (DDC)

Page 1 of 1

Employee [Gomez, Ezequiel (8811)]   Status: Active  [⟲Clear Filter]

View Timesheet

Errors   Disbursement Detail   Enter Punch   Enter Hour   Enter Absence   Enter Disbursement   Daily Details

Saturday 5/10/2014 to Friday 5/23/2014

| Date 5/10/2014 | Sat Locked 10 | Sun Locked 11 | Mon Locked 12 | Tue Locked 13 | Wed Locked 14 | Thu Locked 15 | Fri Locked 16 | Sat Locked 17 | Sun Locked 18 | Mon Locked 19 | Tue Locked 20 | Wed Locked 21 | Thu Locked 22 | Fri Locked 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In | 04:51 AM | | | 10:17 AM + ↑ | 07:07 AM | | 03:02 AM | 05:14 AM | 04:58 AM | 07:05 AM | 07:12 AM | 06:00 AM + ↑ | | |
| Out | 04:08 PM | | | 07:57 PM | 03:48 PM + | | 04:43 PM | 02:53 PM | 03:08 PM | 03:28 PM | 06:25 PM | 06:56 AM | | |
| In | | | | | 03:48 PM + ↑ | | | | | | | 06:56 AM | | |
| Out | | | | | 05:48 PM | | | | | | | 03:59 PM | | |
| In | | | | | | | | | | | | 03:59 PM | | |
| Out | | | | | | | | | | | | 05:41 PM | | |

Accumulated Hours

| | Sat 10 | Sun 11 | Mon 12 | Tue 13 | Wed 14 | Thu 15 | Fri 16 | Sat 17 | Sun 18 | Mon 19 | Tue 20 | Wed 21 | Thu 22 | Fri 23 | Total Paid | Total Unpaid | Total Hours | Total Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Hours | 11.28 | 0.00 | 0.00 | 9.67 | 10.68 | 0.00 | 13.68 | 9.65 | 10.17 | 8.38 | 11.22 | 11.68 | 0.00 | 0.00 | | | 96.42 | $1,939.75 |
| Pay Codes | | | | | | | | | | | | | | | | | | |
| Wkd | 11.28 | | | 9.67 | 10.68 | | 8.37 | 9.65 | 10.17 | 8.38 | 11.22 | 0.58 | | | 80.00 | | | $1,483.20 |
| Wkd > OT | | | | | | | 5.32 | | | | | 11.10 | | | 16.42 | | | $456.55 |
| Grand Totals | | | | | | | | | | | | | | | 96.42 | 0.00 | 96.42 | $1,939.75 |

Hours Detail

Verification

I certify that the above time card is correct.

x 5/10/2014 _____   5/23/2014 _____
☐ Supervisor

Legend ▸

© Copyright 2005-2014, All rights reserved.

[⟲Recalculate Employee List] [⟲Recalculate Employee]

http://timeclock.brownbrotherscos.com/TimeForceII/Timecard/TimeCard.net

Time Card (BBU)

Page 1 of 1

Employee: Gomez, Esequiel (8511)

View Timecard   Status: Active   Clear Filter

Work Area

Errors   Disbursement Detail   Enter Punch   Enter Hour   Enter Absence   Enter Disbursement   Daily Decals

Saturday 5/24/2014 to Friday 6/6/2014

| Date 5/24/2014 | Sat 24 | Sun 25 | Mon 26 | Tue 27 | Wed 28 | Thu 29 | Fri 30 | Sat 31 | Sun 1 | Mon 2 | Tue 3 | Wed 4 | Thu 5 | Fri 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In | 05:49 AM | | | 06:53 AM | 08:11 AM | 02:04 AM | 02:13 AM | 06:45 AM | | 06:09 AM | 06:14 AM | 06:27 AM | 06:13 AM | |
| Out | 04:18 PM | | | 05:15 PM | 03:19 PM | 04:08 PM | 01:57 PM | 02:04 PM | | 05:23 PM | 06:36 PM | 06:14 PM | 07:06 PM | |
| In | | | | | | | | 02:04 PM | | | | | | |
| Out | | | | | | | | 04:35 PM + | | | | | | |
| In | | | | | | | | | | | | | | |
| Out | | | | | | | | | | | | | | |

Accumulated Hours

| | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Hours | 10.48 | 0.00 | 0.00 | 10.37 | 7.13 | 14.07 | 11.73 | 9.83 | 0.00 | 11.23 | 12.37 | 11.78 | 12.80 | 0.00 |

| Pay Codes | | | | | | | | | | Total Paid | Total Unpaid | Total Hours | Total Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wkd | 10.48 | | | 10.37 | 7.13 | 12.00 | 0.02 | 9.83 | | 11.23 | 12.00 | 6.93 | | 80.00 | | 111.80 | $2,367.56 |
| Wkd > OT | | | | | 2.07 | 11.72 | | | 0.37 | 0.37 | 4.85 | 12.80 | | 31.80 | | | $1,483.20 |
| | | | | | | | | | | | | | | | | | $884.36 |
| Grand Totals | | | | | | | | | | | | | | 111.80 | 0.00 | 111.80 | $2,367.56 |

Hours Detail

Verification

I certify that the above line card is correct.

▲ 5/24/2014

☐ Supervisor

6/6/2014

Legend

© Copyright 2005–2014. All rights reserved.

Recalculate Employee List   Recalculate Employees

Time Card (BBC)

Page 1 of 1

**Employee** Gomez, Ecequiel (8611)   **Status:** Active  [Clear Filter]

Work Area

[View (BBC) New]

Errors   Disbursement Detail   Enter Punch   Enter Hour   Enter Absence   Enter Disbursement   Daily Details

**Saturday 6/7/2014 to Friday 6/20/2014**

| Date: 6/7/2014 | Sat Locked | Sun Locked | Mon Locked | Tue Locked | Wed Locked | Thu Locked | Fri Locked | Sat Locked | Sun Locked | Mon Locked | Tue Locked | Wed Locked | Thu Locked | Fri Locked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| In | 06:22 AM | 06:36 AM | 02:17 AM | 03:25 AM | 07:37 AM | 02:44 AM | 08:23 AM | 04:38 PM | | 09:09 AM | 04:07 AM | 07:09 AM | 06:01 AM | 06:57 AM |
| Out | 02:43 PM | 11:53 AM | 03:20 PM | 11:43 AM | | | 05:58 PM | 01:16 PM | | 11:00 AM | 07:45 AM | 06:11 PM | 02:53 PM | 06:26 PM |
| In | | | | | | | | 08:23 AM + ? | | | 07:45 AM + ? | | | |
| Out | | | 03:28 AM | 06:32 AM | 03:56 PM | | | | | 02:58 PM + ? | 06:15 PM | | | |
| | | | | | | | | 06:12 AM | 05:54 AM | | | | | |
| | | | | | | | | | 01:16 PM | | | | | |

**Accumulated Hours**

| | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Total Paid | Total Unpaid | Total Hours | Total Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Hours** | 8.35 | 5.28 | 13.05 | 8.30 | 12.47 | 8.20 | 12.90 | 10.43 | 7.37 | 5.82 | 14.13 | 11.03 | 8.87 | 11.48 | | | 137.68 | $3,087.37 |
| **Pay Codes** | | | | | | | | | | | | | | | | | | |
| Wkd | 8.35 | 5.28 | 12.00 | 8.30 | 6.07 | 8.20 | 12.90 | 10.43 | 7.37 | 5.82 | 12.00 | 4.38 | 8.87 | 11.48 | 80.00 | | | $1,493.20 |
| Wkd > OT | | | 1.05 | | 6.40 | | | | | | 2.13 | 6.65 | | | 57.68 | | | $1,594.17 |
| **Grand Totals** | | | | | | | | | | | | | | | 137.68 | 0.00 | 137.68 | $3,087.37 |

**Hours Detail**

**Verification**

I certify that the above time card is correct.

6/7/2014  ☐ Supervisor

6/20/2014

Legend

© Copyright 2005-2014. All rights reserved.

[Recalculate Employee]  [Recalculate (List)]  [Recalculate Employees]

http://timeclock.brownbrotherscos.com/TimeForceII/TimeCard/TimeCard.net

Time Card (BBL)

Page 1 of 1

**Employee** Gomez, Ezequiel (8611)   ◎ ◎ ◎ ◎ Status: Active   [ Clear Filter ]

⊙ Work Area
⊙ View Timecard
**Date** 6/21/2014   ◀◀◀ Saturday 6/21/2014 to Friday 7/4/2014 ▶▶▶

Errors   Disbursement Detail   Enter Punch   Enter Hour   Enter Absence   Enter Disbursement   Daily Details

| | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | | | | |
| | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 1 | 2 | 3 | 4 | | | | |
| In | 03:10 AM | | | | | | | | | | | 05:51 AM | 05:59 AM | | | | | |
| Out | | 05:50 PM | 05:35 PM | 11:09 AM + | | 08:47 AM | 02:11 PM | 07:42 PM | 06:40 PM | | | 05:39 PM | 10:45 AM | | | | | |
| In | | | | 09:41 PM | | | | | | | | | 10:45 AM | | | | | |
| Out | | | | | | | | | | | | | 04:49 PM | | | | | |
| Punch Errors | MP | MP | MP | MP/NP | MP | MP | MP | MP | MP | MP | | | | | | | | |

⊙ Accumulated Hours

| | | | | | | | | | | | | | | | Total Paid | Total Unpaid | Total Hours | Total Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Hours** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.80 | 10.83 | 0.00 | 22.63 | | 22.63 | $419.62 |
| **Pay Codes** | | | | | | | | | | | | | | | | | | |
| Wkd | | | | | | | | | | | | 11.80 | 10.83 | | 22.63 | | | $419.62 |
| **Grand Totals** | | | | | | | | | | | | | | | 22.63 | 0.00 | 22.63 | $419.62 |

⊙ Hours Detail

⊙ Verification

I certify that the above time card is correct.

_____ 7/4/2014

« 6/21/2014

☐ Supervisor

⊙ Legend 🔲

[ Recalculate Employee Hrs ] [ Recalculate Employee ]

© Copyright 2005-2014. All rights reserved.

Time Card (BBC)

Page 1 of 1

Employee [Gomez, Esequiel (8811)]   Status: Active   [Clear Filter]

Work Area

View ROIC Hours

Saturday 7/5/2014 to Friday 7/18/2014

| | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date:7/5/2014 | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked |
| | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| In | | | 05:59 AM | 06:08 AM | 06:12 AM | 06:13 AM | 04:15 AM | 04:13 AM | 04:05 AM * | 06:50 AM | 06:35 AM | | 06:07 AM | 06:33 AM |
| Out | | | 03:11 PM | 07:01 PM | 06:31 PM | 12:42 PM | 06:50 PM | 06:22 PM | 06:55 AM | 06:35 PM | 04:43 PM | | 02:26 PM | 07:59 PM |
| In | | | 03:11 PM | | | 12:42 PM | | | 06:55 AM | | | | | |
| Out | | | 06:32 PM | | | 07:01 PM | | | 02:34 PM | | | | | |
| In | | | | | | | | | 02:34 PM * ‡ | | | | | |
| Out | | | | | | | | | 07:13 PM * ‡ | | | | | |
| In | | | | | | | | | | | | | | |
| Out | | | | | | | | | | | | | | |
| In | | | | | | | | | | | | | | |
| Out | | | | | | | | | | | | | | |
| Punch Errors | | | | | | | | | NJNT | | | | | |

Accumulated Hours

| | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Hours | 0.00 | 0.00 | 12.55 | 12.88 | 12.32 | 12.80 | 14.58 | 14.15 | 15.13 | 11.75 | 10.13 | 0.00 | 8.32 | 13.43 |

| Pay Codes | | | | | | | | | | | | | | | Total Paid | Total Unpaid | Total Hours | Total Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wkd | | | 12.00 | 12.00 | 12.00 | 4.00 | 12.00 | 12.00 | 12.00 | 11.75 | 4.25 | | | | 138.05 | | 138.05 | $3,097.57 |
| Wkd > OT | | | 0.55 | 0.88 | 0.32 | 8.80 | 14.58 | 2.15 | 3.13 | | 5.88 | | 8.32 | 13.43 | 80.00 | | | $1,483.20 |
| | | | | | | | | | | | | | | | 58.05 | | | $1,614.37 |
| Grand Totals | | | | | | | | | | | | | | | 138.05 | 0.00 | 138.05 | $3,097.57 |

Hours Detail

Verification

I certify that the above time card is correct.

X 7/5/2014 _____   7/18/2014 _____

☐ Supervisor

Legend

© Copyright 2005-2014, All rights reserved.

[Recalculate Employee List] [Recalculate Employee]

Time Card (BBC)

Page 1 of 1

Employee: Gomez, Esequiel (0611)   Status: Active

View BBC News | Clear Filter

Errors   Disbursement Detail   Enter Punch   Enter Hour   Enter Absence   Enter Disbursement   Daily Details

Work Area

Date 7/19/2014   Saturday 7/19/2014 to Friday 8/1/2014

| | Sat 19 | Sun 20 | Mon 21 | Tue 22 | Wed 23 | Thu 24 | Fri 25 | Sat 26 | Sun 27 | Mon 28 | Tue 29 | Wed 30 | Thu 31 | Fri 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked |
| In | 04:06 AM | 04:13 AM | 06:08 AM | 06:29 AM | 07:03 AM | 07:02 AM | 05:03 AM | 05:04 AM | 05:03 AM | 08:49 AM | 05:23 AM 07:16 AM | | 06:44 AM 06:47 AM | |
| Out | 11:55 AM | 05:15 AM | 05:46 PM | 07:19 PM | 06:30 PM | 01:21 PM | 01:34 PM | 06:20 PM | 04:28 PM | 08:49 AM | 05:13 PM | | 04:01 PM 05:09 PM | |
| In | 11:55 AM | 05:15 AM | | | | | | | | | | | | |
| Out | 07:03 PM | 08:55 AM | | | | | | | | | | | | |
| In | | 08:55 AM | | | | | | | | | | | | |
| Out | | 01:22 PM | | | | | | | | | | | | |
| In | | 01:22 PM | | | | | | | | | | | | |
| Out | | 02:26 PM | | | | | | | | | | | | |
| In | | 02:26 PM | | | | | | | | | | | | |
| Out | | 05:34 PM | | | | | | | | | | | | |

**Accumulated Hours**

| | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Total Paid | Total Unpaid | Total Hours | Total Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Hours | 15.03 | 14.35 | 11.63 | 12.83 | 11.45 | 6.32 | 6.17 | 13.27 | 11.42 | 11.50 | 9.95 | 0.00 | 9.28 | 10.37 | | | 143.57 | $3,250.09 |

**Pay Codes**

| | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Total | | | Total Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wkd | 12.00 | 12.00 | 11.63 | 4.37 | 11.45 | 6.32 | 6.17 | 12.00 | 11.42 | 11.50 | 5.08 | | 9.28 | | 80.00 | | | $1,483.20 |
| Wkd > OT | 3.03 | 2.35 | | 8.47 | | | | 1.27 | | | 4.87 | | | 10.37 | 63.57 | | | $1,767.79 |
| Grand Totals | | | | | | | | | | | | | | | 143.57 | 0.00 | 143.57 | $3,250.99 |

**Hours Detail**

**Verification**

I certify that the above time card is correct

_____ 7/19/2014

☐ Supervisor   _____ 8/1/2014

Legend

© Copyright 2005-2014. All rights reserved.

# Time Card (BBC)

Employee [Gomez, Esequiel (8811)]   Status: Active  [Clear Filters]

Work Area

View [BBC Hours]

Errors   Disbursement Detail   Enter Punch   Enter Hour   Enter Absence   Enter Disbursement   Daily Details

Date 8/2/2014 — Saturday 8/2/2014 to Friday 8/15/2014

| | Sat Locked 2 | Sun Locked 3 | Mon Locked 4 | Tue Locked 5 | Wed Locked 6 | Thu Locked 7 | Fri Locked 8 | Sat Locked 9 | Sun Locked 10 | Mon Locked 11 | Tue Locked 12 | Wed Locked 13 | Thu Locked 14 | Fri Locked 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In | 06:00 AM • † | 05:06 AM | 06:03 AM | 06:24 AM | 07:04 AM | 06:54 AM | 06:59 AM | 05:05 AM | 04:21 AM | | 07:00 AM • † | 07:40 AM | 06:00 AM • † | 06:00 AM • † |
| Out | 05:12 PM | 10:15 AM | 07:15 AM | 05:05 PM | 05:30 PM • • 04:01 PM | 12:45 PM | 10:08 AM | 08:29 AM | | 07:31 PM | 09:29 AM | 06:30 PM • † | 05:30 PM • † |
| In | | 10:15 AM | | | | 12:45 PM | 10:08 AM | 08:29 AM | | | 09:39 AM | | |
| Out | | 12:19 PM | | | | 03:46 PM | 06:34 PM | 10:26 AM | | | 01:30 PM | | |
| In | | 12:19 PM • † | | | | | | 10:26 AM | | | 01:30 PM • † | | |
| Out | | 01:26 PM • † | | | | | | 02:19 PM | | | 06:03 PM | | |
| In | | 01:26 PM • † | | | | | | | | | | | |
| Out | | 03:14 PM | | | | | | | | | | | |

### Accumulated Hours

| | Sat 11.20 | Sun 10.13 | Mon 13.20 | Tue 10.68 | Wed 10.43 | Thu 9.12 | Fri 8.78 | Sat 14.48 | Sun 9.35 | Mon 0.00 | Tue 12.52 | Wed 10.33 | Thu 12.50 | Fri 11.50 | Total Paid 144.88 | Total Unpaid | Total Hours 144.88 | Total Pay $3,287.61 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Hours | 11.20 | 10.13 | 13.20 | 10.68 | 10.43 | 9.12 | 8.78 | 14.48 | 9.35 | 0.00 | 12.52 | 10.33 | 12.50 | 11.50 | | | | |
| **Pay Codes** | | | | | | | | | | | | | | | | | | |
| Wkd | 11.20 | 10.13 | 12.00 | 6.67 | 10.43 | 9.12 | 12.00 | 12.00 | 9.35 | | 12.00 | 5.05 | 12.50 | | 80.00 | | | $1,483.20 |
| Wkd > OT | | | 1.20 | 4.02 | | | 3.70 | 2.48 | | | 0.52 | 4.33 | | 11.50 | 64.88 | | | $1,804.41 |
| Grand Totals | | | | | | | | | | | | | | | 144.88 | 0.00 | 144.88 | $3,287.61 |

### Hours Detail

### Verification

I certify that the above time card is correct.

☐ 8/22/2014

☐ Supervisor _____   8/15/2014

Legend

© Copyright 2005-2014. All rights reserved.

[Recalculate] [Employee List] [R] [Recalculate] [Employee]

Time Card (TC)

Employee: Gomez, Ezequiel (8611)

- Work Area
- View Timeframes        Status: Active  [Clear Filter]

Saturday 8/16/2014 to Friday 8/29/2014

Date: 8/16/2014

| | Sat Locked 16 | Sun Locked 17 | Mon Locked 18 | Tue Locked 19 | Wed Locked 20 | Thu Locked 21 | Fri Locked 22 | Sat Locked 23 | Sun Locked 24 | Mon Locked 25 | Tue Locked 26 | Wed Locked 27 | Thu Locked 28 | Fri Locked 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In | 06:13 AM | 04:39 AM | 06:52 AM | 06:51 AM | 07:05 AM | 07:03 AM | 07:54 AM = | | | 06:01 AM | 06:31 AM | 06:35 AM | 07:01 AM + † | 07:11 AM |
| Out | 11:39 AM | 08:10 AM | 07:02 PM | 04:44 PM | 04:30 PM | 04:31 PM | 01:20 PM | | | 01:50 PM | 12:16 PM | 10:25 AM | 03:22 PM | 05:23 PM |
| In | 11:39 AM | 08:10 AM | | | | | | | | | | 10:25 AM + † | | |
| Out | 06:34 PM | 10:00 AM | | | | | | | | | | 05:54 PM + † | | |
| In | | 10:00 AM + † | | | | | | | | | | | | |
| Out | | 02:54 PM | | | | | | | | | | | | |

### Accumulated Hours

| | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Total Paid | Total Unpaid | Total Hours | Total Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Hours | 12.35 | 10.25 | 12.17 | 9.88 | 9.42 | 9.47 | 5.43 | 0.00 | 0.00 | 7.82 | 5.75 | 11.32 | 8.35 | 10.20 | | | 112.40 | $2,384.24 |
| Pay Codes | | | | | | | | | | | | | | | | | | |
| Wkd | 12.00 | 10.25 | 12.00 | 5.75 | 9.42 | 9.47 | 5.43 | 0.00 | 0.00 | 7.82 | 5.75 | 11.32 | 8.35 | 6.77 | 80.00 | | | $1,483.20 |
| Wkd > OT | 0.35 | | 0.17 | 4.13 | 9.42 | 9.47 | 5.43 | | | | | | | 3.43 | 32.40 | | | $901.04 |
| Grand Totals | | | | | | | | | | | | | | | 112.40 | 0.00 | 112.40 | $2,384.24 |

Hours Detail

Verification

I certify that the above time card is correct.

[ ] Employee

[ ] Supervisor

8/29/2014

© Copyright 2005-2014. All rights reserved.

[Recalculate Employee(Data)] [Recalculate Employee]

Legend

Page 1 of 1

Time Card (BBC)

Employee [Gomez, Ezequiel (8511)]
- Work Area
- View TIMECArea
- Status: Active [Clear Filter]

Date: 8/30/2014 — Saturday 8/30/2014 to Friday 9/12/2014

Errors | Disbursement Detail | Enter Punch | Enter Hour | Enter Absence | Enter Disbursement | Daily Details

| | Sat 30 | Sun 31 | Mon 1 | Tue 2 | Wed 3 | Thu 4 | Fri 5 | Sat 6 | Sun 7 | Mon 8 | Tue 9 | Wed 10 | Thu 11 | Fri 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Locked | Locked | Locked | | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked |
| In | | | | 06:45 AM | 07:11 AM | 07:01 AM | 08:59 AM | 05:02 AM | 07:12 AM | 06:05 AM | 07:23 AM | 07:33 AM | 05:05 AM + ↑ | |
| Out | | | | 11:23 AM | 12:48 PM | 03:00 PM | 05:28 PM | 08:41 PM | 04:52 PM | 12:46 PM | 11:15 AM | 11:39 AM | 07:16 PM | |
| In | | | | 11:23 AM | 12:48 PM + | 03:00 PM + | | | | 11:15 AM | | | | |
| Out | | | | 07:18 PM | 06:33 PM | 07:17 PM + | | | | 03:37 PM | | | | |
| In | | | | | | | | | | | | | | |
| Out | | | | | | | | | | | | | | |

Accumulated Hours

| Total Hours | 0.00 | 0.00 | 0.00 | 12.55 | 11.37 | 12.27 | 8.48 | 15.65 | 9.67 | 6.68 | 10.52 | 4.10 | 13.18 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pay Codes | | | | | | | | | | | | | | |
| Wkd | | | | 12.00 | 11.37 | 12.00 | 4.63 | 12.00 | 9.67 | 6.68 | 10.52 | 1.13 | 13.18 | |
| Wkd > OT | | | | 0.55 | | 0.27 | 3.85 | 3.65 | | | | 2.97 | | |
| Grand Totals | | | | | | | | | | | | | | |

| | Total Paid | Total Unpaid | Total Hours | Total Pay |
|---|---|---|---|---|
| | 104.47 | | 104.47 | $2,163.62 |
| | 80.00 | | | $1,483.20 |
| | 24.47 | | | $680.42 |
| | 104.47 | 0.00 | 104.47 | $2,163.62 |

Hours Detail

Verification

_I certify that the above time card is correct._
• 8/30/2014
☐ Supervisor                    9/12/2014

Legend

[Recalculate Employee(s) List] [Recalculate Employees]

© Copyright 2005-2014. All rights reserved.

Time Card (BBC)

Page 1 of 1

Employee [Gomez, Ezequiel (8611)]   Status: Active   [Clear Filter]

Work Area

View BBC Store

| Date 9/13/2014 | Sat Locked 13 | Sun Locked 14 | Mon Locked 15 | Tue Locked 16 | Wed Locked 17 | Thu Locked 18 | Fri Locked 19 | Sat Locked 20 | Sun Locked 21 | Mon Locked 22 | Tue Locked 23 | Wed Locked 24 | Thu Locked 25 | Fri Locked 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In | 04:00 AM | 05:01 AM | 07:05 AM | 07:05 AM | 06:21 AM | 08:24 AM | 06:38 AM | 04:19 AM | 06:03 AM | 07:05 AM | 06:13 AM | 06:04 AM | 06:57 AM | 06:41 AM |
| Out | 02:35 PM | 02:13 PM | 07:25 PM | 06:44 PM | 04:14 PM | 04:17 PM | 05:29 PM | 05:00 PM | 12:32 PM | 1:05 AM | 07:56 PM | 08:23 PM | 01:05 PM | 05:40 PM |
| In | | 02:13 PM | | | 04:14 PM | | | 05:00 PM | 12:32 PM | | | | 01:05 PM | 05:40 PM |
| Out | 06:15 PM | | | | 09:31 PM | | | 07:53 PM | 05:44 PM | | | | 05:40 PM | |
| In | 05:15 PM | | | | | | | | | | | | | |
| Out | 09:26 PM | | | | | | | | | | | | | |

Punch Errors

Accumulated Hours

| | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Hours | 10.58 | 16.42 | 12.33 | 12.43 | 15.00 | 7.88 | 11.85 | 15.72 | 11.68 | 4.02 | 13.72 | 14.32 | 10.72 | 10.98 |
| Pay Codes | | | | | | | | | | | | | | |
| Wed | 10.58 | 12.00 | 12.00 | 5.42 | 15.00 | 7.88 | 11.85 | 12.00 | 11.68 | 4.02 | 12.00 | 0.30 | | |
| Wed > OT | | 4.42 | 0.33 | 7.02 | | | | 3.72 | | | 1.72 | 14.02 | 10.72 | 10.98 |

Total Paid 167.65   Total Unpaid   Total Hours 167.65   Total Pay $3,920.75

| Pay Codes | | | |
|---|---|---|---|
| Wed | 80.00 | $1,463.20 |
| Wed > OT | 87.65 | $2,457.55 |
| Grand Totals | 167.65 | 0.00 | 167.65 | $3,920.75 |

Hours Detail

Verification

I certify that the above time card is correct.
* 9/12/2014
☐ Supervisor                          9/26/2014

Legend

[Recalculate Employee List] [Recalculate Employee]

© Copyright 2005-2014. All rights reserved.

http://timeclock.brownbrothersros.com/TimeForceII/TimecardTimeCard.asp not...

# Time Card (BBC)

Page 1 of 1

Employee [Gomez, Esequiel (6511)]

View [BBCViews]   Status: Active [Clear Filter]

Date: 9/27/2014   Saturday 9/27/2014 to Friday 10/10/2014

Work Area   Errors   Disbursement Detail   Enter Punch   Enter Hour   Enter Absence   Enter Disbursement   Daily Details

| | Sat Locked | Sun Locked | Mon Locked | Tue Locked | Wed Locked | Thu Locked | Fri Locked | Sat Locked | Sun Locked | Mon Locked | Tue Locked | Wed Locked | Thu Locked | Fri Locked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 27 | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| In | 04:36 AM | 06:03 AM | 06:29 AM | 06:29 AM | 06:39 AM | 06:39 AM | 07:00 AM | 07:06 AM | 06:07 AM = | 06:08 AM | 03:09 AM | 06:36 AM | 07:09 AM | |
| Out | 08:23 PM | 12:53 PM | 04:18 PM | 04:50 PM | 04:59 PM | 04:46 PM | 04:53 PM | 01:16 PM | 12:00 PM | 09:26 PM | 08:02 AM | 02:42 PM | 01:57 PM | |
| In | | 12:53 PM | | | | | | 01:16 PM | 12:00 PM = | | 08:02 AM | 02:42 PM | | |
| Out | | 06:13 PM | | | | | | 03:58 PM | 04:56 PM | | 02:09 PM | 05:23 PM | | |
| In | | | | | | | | 03:58 PM | | | | | | |
| Out | | | | | | | | 06:22 PM | | | | | | |

### Accumulated Hours

| | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Total Paid | Total Unpaid | Total Hours | Total Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Hours | 15.78 | 12.17 | 9.82 | 10.35 | 10.33 | 10.13 | 9.88 | 11.27 | 10.82 | 14.30 | 11.00 | 10.78 | 6.80 | 0.00 | | | 143.43 | $3,247.28 |

### Pay Codes

| | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wkd | 12.00 | 12.00 | 9.82 | 6.18 | 10.33 | 10.13 | 9.88 | 11.27 | 10.82 | 12.00 | 5.92 | | | | 80.00 | | | $1,483.20 |
| Wkd > OT | 3.78 | 0.17 | | 4.17 | | | | | | 2.30 | 5.08 | 10.78 | 6.80 | | 63.43 | | | $1,764.08 |
| Grand Totals | | | | | | | | | | | | | | | 143.43 | 0.00 | 143.43 | $3,247.28 |

### Hours Detail

### Verification

I certify that the above time card is correct.

× 9/27/2014

☐ Supervisor

10/10/2014

[Recalculate Employee Clock] [Recalculate Employee]

Legend

© Copyright 2005-2014. All rights reserved.

http://timeclock.brownbrothersros.com/TimeForce/I/Timecard/TimeCard.ap...

Page 1 of 1

Time Card (BBC)

Employee: Gomez, Esequiel (8611)    Status: Active    [Clear Filter]

Work Area

View Time View

Date 10/11/2014

Saturday 10/11/2014 to Friday 10/24/2014

| | Sat Locked | Sun Locked | Mon Locked | Tue Locked | Wed Locked | Thu Locked | Fri Locked | Sat Locked | Sun Locked | Mon Locked | Tue Locked | Wed Locked | Thu Locked | Fri Locked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| In | 05:57 AM | 04:01 AM | 07:03 AM | 05:55 AM | 05:44 PM | 06:53 PM | | 04:55 AM | 04:03 AM | 07:10 AM | 05:41 AM | 07:03 AM | 07:09 AM | 08:50 AM |
| Out | 12:39 PM | 01:20 PM | 04:05 PM | 05:18 PM | 06:00 AM | 12:30 PM | | 07:45 AM | 06:36 AM | 10:00 AM | 02:50 PM | 11:47 AM | 11:35 AM | 03:02 PM |
| In | 12:39 PM | | | | | | | 07:45 AM | 06:36 AM | 10:00 AM | | | 11:35 AM | |
| Out | 04:07 PM | | | | | | | 10:01 AM | 06:56 AM | 12:23 PM | | | 05:03 PM | |
| In | | | | | | | | 10:01 AM | 05:56 AM | 12:23 PM | | | | |
| Out | | | | | | | | 07:11 PM | | 03:10 PM | | | | |
| Punch Errors: | | | | | | | | | | | | | | |

Accumulated Hours

| | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Hours | 9.17 | 9.32 | 9.03 | 10.38 | 11.27 | 17.62 | 0.00 | 14.27 | 13.88 | 8.15 | 8.15 | 4.73 | 9.90 | 6.20 |
| Pay Code: | | | | | | MJNT | | | | | | | | |
| Wvd | 9.17 | 9.52 | 9.03 | 10.38 | 2.10 | | | 12.00 | 12.00 | 8.15 | 7.85 | 4.73 | 9.90 | 6.20 |
| Wvd > OT | | | | | 9.17 | 17.62 | | 2.27 | 1.88 | | 0.30 | | | |
| Grand Totals | | | | | | | | | | | | | | |

| | Total Paid | Total Unpaid | Total Hours | Total Pay |
|---|---|---|---|---|
| | | | 132.07 | $2,931.17 |
| Wvd | | | 80.00 | $1,483.20 |
| Wvd > OT | | | 52.07 | $1,447.97 |
| | 132.07 | 0.00 | 132.07 | $2,931.17 |

Hours Detail

Verification

I certify that the above time card is correct.

✓ 10/17/2014

☐ Supervisor

10/24/2014

Legend

[Recalculate Employee Overtime] [Recalculate Employee]

© Copyright 2005-2014. All rights reserved.

http://timeclock.brownbrotherscos.com/TimeForceII/Timecard/Timecard.net

Time Card (BBC)

Employee [Gomez, Ezequiel (0511)] ⚙ Status: Active [Clear Filters]

Work Area

View Time Cards

Errors   Disbursement Detail   Enter Punch   Enter Hour   Enter Absence   Enter Disbursement   Daily Details

**Saturday 10/25/2014 to Friday 11/7/2014**

| Date 10/25/2014 | Sat 25 Locked | Sun 26 Locked | Mon 27 Locked | Tue 28 Locked | Wed 29 Locked | Thu 30 Locked | Fri 31 Locked | Sat 1 Locked | Sun 2 Locked | Mon 3 Locked | Tue 4 Locked | Wed 5 Locked | Thu 6 Locked | Fri 7 Locked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In | 03:45 AM | | 01:46 AM >> | 07:18 PM | 07:21 PM | 07:23 PM | | | 04:02 AM | | 10:52 AM | 06:52 AM | 07:00 AM | 06:30 AM |
| Out | 04:08 AM 07:28 PM | 10:07 PM | 08:37 AM >> | 05:57 AM >> | | | | | 07:27 AM | | 02:27 PM | 06:47 PM | 06:18 PM | 05:03 PM |
| Out | 07:08 PM 07:45 PM | | | | | | | | 07:27 AM | | | | | |
| Out | | | | | | | | | 10:30 AM | | | | | |

**Accumulated Hours**

| Total Hours | 15.38 | 15.62 | 2.65 | 6.47 | 33.27 | 10.57 | 0.00 | 0.00 | 6.47 | 0.00 | 3.53 | 11.92 | 11.30 | 10.55 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pay Codes | | | | | | | | | | | | | | |
| Wkd | 12.00 | 12.00 | 2.65 | 6.47 | 6.88 | 10.57 | | | 6.47 | | 3.59 | 11.92 | 11.30 | 6.73 |
| Wkd > OT | 3.38 | 3.62 | | | 6.38 | | | | | | | | | 3.82 |

Grand Totals

| | Total Paid | Total Unpaid | Total Hours | Total Pay |
|---|---|---|---|---|
| Total Hours | 107.77 | | 107.77 | $2,255.39 |
| Wkd | 80.00 | | 80.00 | $1,483.20 |
| Wkd > OT | 22.77 | | 22.77 | $772.19 |
| Grand Totals | 107.77 | 0.00 | 107.77 | $2,255.39 |

Hours Detail

Verification

I certify that the above time card is correct.

× 10/25/2014

☐ Supervisor

Legend

11/7/2014

© Copyright 2005-2014. All rights reserved.

[Recalculate Employee List] [Recalculate Employee]

Time Card (BBC)

Employee: Gomez, Esequiel (8511)   Status: Active   Clear Errors

Work Area

View BBC Hours

Errors   Disbursement Detail   Enter Punch   Enter Hour   Enter Absence   Enter Disbursement   Daily Details

Saturday 11/8/2014 to Friday 11/21/2014

| Date 11/8/2014 | Sat Locked | Sun Locked | Mon Locked | Tue Locked | Wed Locked | Thu Locked | Fri Locked | Sat Locked | Sun Locked | Mon Locked | Tue Locked | Wed Locked | Thu Locked | Fri Locked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| In | 06:09 AM | | 02:04 AM | 08:50 AM 02:27 AM * ‡ | 07:57 AM * | 07:50 AM 06:27 AM * † | | | | | | | | |
| Out | 06:34 PM | | 07:49 AM 09:24 PM | 11:47 AM | 01:59 AM | 05:59 AM * ‡ / 05:42 PM * ‡ 06:05 PM * † | | | | | | | | |
| In | | | 07:49 AM | | | | | | | | | | | |
| Out | | | 02:32 PM | | | | | | | | | | | |
| Punch Errors | | | | | | | | | | | | | | |

Accumulated Hours

| | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Total Paid | Total Unpaid | Total Hours | Total Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Hours | 10.42 | 0.00 | 12.47 | 12.57 | 9.33 | 4.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 9.75 | 9.63 | 11.63 | | | 79.80 | $1,560.91 |
| Pay Codes | | | | | | | | | | | | | | | | | | |
| Wkd | 10.42 | | 12.00 | 12.00 | 5.58 | 4.00 | | | | | | 9.75 | 9.63 | 11.63 | 71.02 | | | $1,316.65 |
| Wkd > OT | | | 0.47 | 0.57 | 3.75 | | | | | | | | | | 8.78 | | | $244.26 |
| Grand Totals | | | | | | | | | | | | | | | 79.80 | 0.00 | 79.80 | $1,560.91 |

Hours Detail

Verification

I certify that the above time card is correct.

▸ 11/8/2014                                                         11/27/2014

☐ Supervisor                                                       11/27/2014

Legend

© Copyright 2005-2014, All rights reserved.

Recalculate Employee (lite)   Recalculate Employee

Time Card (BBT)

Page 1 of 1

Employee [Gomez, Esequiel (8511)]   [✓]   ● Work Area

● View Timesheet   ● Status: Active   [Clear Filter]

Date 11/22/2014   Saturday 11/22/2014 to Friday 12/5/2014

Errors   Disbursement Detail   Enter Punch   Enter Hour   Enter Absence   Enter Disbursement   Daily Details

| | Sat 22 | Sun 23 | Mon 24 | Tue 25 | Wed 26 | Thu 27 | Fri 28 | Sat 29 | Sun 30 | Mon 1 | Tue 2 | Wed 3 | Thu 4 | Fri 5 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | |
| In | 03:36 AM | | | 07:32 AM * ↑ | 07:48 AM * ↑ | | 04:57 AM | | | 05:57 AM * ↑ | 06:03 AM * ↑ | 05:07 AM | 06:11 AM | 06:22 AM | |
| Out | 06:02 PM | | | 04:57 PM * ↑ | 04:35 PM | | 06:28 PM | 03:42 PM | | 05:02 PM * ↑ | 05:08 PM | 05:17 PM | 09:24 PM | 03:21 PM | |
| Punch Errors | | | | NINT | | | | | | | | | | | |

Accumulated Hours

| | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Total Paid | Total Unpaid | Total Hours | Total Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Hours | 14.43 | 0.00 | 0.00 | 9.42 | 8.78 | 0.00 | 13.52 | 10.37 | 0.00 | 11.05 | 11.08 | 12.17 | 15.22 | 8.98 | | | 115.05 | $2,457.94 |
| Pay Codes | | | | | | | | | | | | | | | | | | |
| Wkd | 12.00 | | | 9.42 | 8.78 | | 9.80 | 10.37 | | 11.05 | 11.08 | 7.47 | | | 80.00 | | | $1,483.20 |
| Wkd > OT | 2.43 | | | | | | 3.72 | | | | | 4.70 | 15.22 | 8.98 | 35.05 | | | $974.74 |
| Grand Totals | | | | | | | | | | | | | | | 115.05 | 0.00 | 115.05 | $2,457.94 |

Hours Detail

Verification

I certify that the above time card is correct.

● 11/22/2014   12/5/2014

☐ Supervisor

Legend ●

© Copyright 2005-2014. All rights reserved.

http://timeclock.brownbrothersons.com/TimeForgeII/TimeCard.asp

Time Card (BBC)

Page 1 of 1

Employee [Gomez, Ezequiel (8611)]  ☒ ☒ ☒ ☒ Status: Active [Clear Filter]

Work Area

View [FBIC Items] ☒

Errors  Disbursement Detail  Enter Punch  Enter Hour  Enter Absence  Enter Disbursement  Daily Details

Date: 12/6/2014  ☒☒  ◀◀ Saturday 12/6/2014 to Friday 12/19/2014 ▶▶

| | Sat 6 | Sun 7 | Mon 8 | Tue 9 | Wed 10 | Thu 11 | Fri 12 | Sat 13 | Sun 14 | Mon 15 | Tue 16 | Wed 17 | Thu 18 | Fri 19 | Total Paid | Total Unpaid | Total Hours | Total Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | | | | |
| In | 05:01 AM | | 06:38 AM | 07:18 AM | 06:53 AM | 06:07 AM | 06:54 AM | 07:03 AM | | 06:18 AM | 07:05 AM | 06:31 AM | 07:02 AM | 07:17 AM | | | | |
| Out | 02:19 PM | | 05:38 PM * | 05:30 PM * | 05:10 PM | 05:17 PM | 04:28 PM | 02:47 PM | | 05:59 PM | 05:41 PM | 06:00 PM * | 05:41 PM | 04:46 PM | | | | |
| Punch Errors | | | NJNT | NJNT | | | | | | NJNT | | | | | | | | |

Accumulated Hours

| | Sat 6 | Sun 7 | Mon 8 | Tue 9 | Wed 10 | Thu 11 | Fri 12 | Sat 13 | Sun 14 | Mon 15 | Tue 16 | Wed 17 | Thu 18 | Fri 19 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Hours | 9.30 | 0.00 | 11.00 | 10.20 | 10.28 | 11.17 | 9.57 | 7.73 | 0.00 | 11.68 | 10.58 | 11.48 | 10.65 | 9.48 | | | 123.13 | $2,682.74 |
| Pay Codes | | | | | | | | | | | | | | | | | | |
| Wkd | 9.30 | | 11.00 | 10.20 | 9.50 | | 7.73 | | | 11.68 | 10.58 | 10.00 | | | 80.00 | | | $1,483.20 |
| Wkd > OT | | | | | 0.78 | 11.17 | 9.57 | | | | | 1.48 | 10.65 | 9.48 | 43.13 | | | $1,199.54 |
| Grand Totals | | | | | | | | | | | | | | | 123.13 | 0.00 | 123.13 | $2,682.74 |

Hours Detail

Verification

I certify that the above time card is correct.

_____  12/19/2014
☒ 12/6/2014
☐ Supervisor

[Recalculate Employee] [Recalculate] [Recalculate Employee]

Legend ☒

© Copyright 2005-2014. All rights reserved.

# Time Card (BBC)

Page 1 of 1

Employee [Gomez, Ezequiel (8611)]

Work Area

View BBC/Texas

Status: Active  [Clear Time]

Errors   Disbursement Detail   Enter Punch   Enter Hour   Enter Absence   Enter Disbursement   Daily Details

**Saturday 12/20/2014 to Friday 1/2/2015**

| Date 12/20/2014 | Sat 20 Locked | Sun 21 Locked | Mon 22 Locked | Tue 23 Locked | Wed 24 Locked | Thu 25 Locked | Fri 26 Locked | Sat 27 Locked | Sun 28 Locked | Mon 29 Locked | Tue 30 Locked | Wed 31 Locked | Thu 1 Locked | Fri 2 Locked | Total Paid | Total Unpaid | Total Hours | Total Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In | 08:06 AM | | 07:19 AM | 07:14 AM | | | 08:30 PM * † 02:45 AM * † | | | 11:30 AM * † | 08:09 AM | 08:21 AM * † | | | | | | |
| Out | 03:51 PM | | 04:58 PM | 03:44 PM | | 10:15 PM * | 12:00 PM | | | 04:30 PM * | 02:50 PM * † | 02:59 PM | | | | | | |
| In | | | | | | | 12:00 PM * † | | | 02:50 PM * † | | | | | | | | |
| Out | | | | | | | 02:30 PM * † | | | 04:34 PM | | | | | | | | |
| Punch Errors | | | | | | NDNT | NDNT | | | | | | | | | | | |

Accumulated Hours

| | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | | | Total Hours | Total Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Hours | 7.75 | 0.00 | 9.65 | 8.50 | 0.00 | 1.75 | 11.75 | 0.00 | 0.00 | 5.00 | 8.43 | 6.63 | 0.00 | 0.00 | | | 59.47 | $1,102.51 |
| Pay Codes | | | | | | | | | | | | | | | | | | |
| Wrkd | 7.75 | | 9.65 | 8.50 | | 1.75 | 11.75 | | | 5.00 | 8.43 | 6.63 | | | | | 59.47 | $1,102.51 |
| Grand Totals | | | | | | | | | | | | | | | 59.47 | 0.00 | 59.47 | $1,102.51 |

Hours Detail

Verification

I certify that the above time card is correct.

√ 12/20/2014
☐ Supervisor

Legend

© Copyright 2005-2014. All rights reserved.

[Recalculate Employee] [List] [Recalculate Employee]

https://timeclock.brownbrothersco.com/TimeForm/TimeCardTimeCard...

Time Sheet (DDC)

Employee [Gomez, Ezequiel (8811)]  Status: Active [Clear Errors]

**Work Area**

[View BMO News]  Errors  Disbursement Detail  Enter Punch  Enter Hour  Enter Absence  Enter Disbursement  Daily Details

Date 1/3/2015  Saturday 1/3/2015 to Friday 1/16/2015

| | Sat 3 | Sun 4 | Mon 5 | Tue 6 | Wed 7 | Thu 8 | Fri 9 | Sat 10 | Sun 11 | Mon 12 | Tue 13 | Wed 14 | Thu 15 | Fri 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked | Locked |
| In | | 04:19 AM + * | | 07:47 AM + | 08:15 AM + | 08:13 AM + | | | | 07:00 AM + * | | 08:24 AM + * | 07:37 AM + | 08:06 AM |
| Out | | 08:33 AM | | 04:12 PM | 03:55 PM | 04:10 PM | | | | 09:00 AM + * | | 05:13 PM | 03:13 PM | 04:11 PM |
| Punch Errors | | | | N3NT | N3NT | N3NT | | | | N3NT | | N3NT | N3N3NT NT | N3N3NT NT |

**Accumulated Hours**

| | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | | Total Paid | Total Unpaid | Total Hours | Total Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Hours | 0.00 | 4.23 | 0.00 | 8.42 | 7.67 | 7.95 | 0.00 | 0.00 | 0.00 | 2.00 | 0.00 | 8.82 | 7.60 | 8.06 | | | 54.77 | | $1,015.37 |
| Pay Codes | | | | | | | | | | | | | | | | | | | |
| Wkd | | 4.23 | | 8.42 | 7.67 | 7.95 | | | | 2.00 | | 8.82 | 7.60 | 8.06 | | | 54.77 | | $1,015.37 |
| Grand Totals | | | | | | | | | | | | | | | | 54.77 | 0.00 | 54.77 | $1,015.37 |

**Hours Detail**

**Verification**

I certify that the above time card is correct.

_____  1/16/2015
• 1/22/2015
☐ Supervisor

Legend

[Recalculate Employee][Employee List] [Recalculate Employee]

© Copyright 2005-2014. All rights reserved.

Page: 1  Document Name: Untitled - Printed by:

- PAYMENT HISTORY NO. II -                                              13

SSN:        8611 2  NAME: GOMEZ/EZEQUIEL                 BYE: 10/05/2013

| | BWE | ENTER | OTHER PAY | TYPE | EARNINGS | ORIGINAL EARNINGS | HOURS | OPEN IND |
|---|---|---|---|---|---|---|---|---|
| 25 | 11/10/2012 | 11/11/2012 | 0.00 | | | | | 1 |
| 26 | 11/03/2012 | 11/04/2012 | 0.00 | | 100.00 | 100.00 | 7 | 1 |
| 27 | 10/27/2012 | 11/04/2012 | 0.00 | | 110.00 | 110.00 | 8 | 1 |
| 28 | 10/20/2012 | 10/25/2012 | 0.00 | | 560.00 | 560.00 | 40 | 1 |
| 29 | 10/13/2012 | 10/25/2012 | 0.00 | | 500.00 | 500.00 | 37 | 1 |

FOR MORE THAN 12 PAYMENTS DEPRESS PF2

                                              TRANSACTION OPTION:

LAST PAGE

4-© §          1   Sess-1    165.127.50.98           YNSK      DOC»   3/7



**EXHIBIT**

tabbies

B

Name:      ) - Date:        ; Time        , PM

Page: 1  Document Name: Untitled - Printed by:

```
                          - PAYMENT HISTORY NO. II -                    13

SSN:        7 8611 2  NAME: GOMEZ/EZEQUIEL                BYE: 10/05/2013
                                              ORIGINAL              OPEN
        BWE      ENTER    OTHER PAY  TYPE  EARNINGS  EARNINGS  HOURS  IND
    13 02/09/2013 02/10/2013    0.00                                    1
    14 02/02/2013 02/10/2013    0.00                                    1
    15 01/26/2013 01/27/2013    0.00                                    1
    16 01/19/2013 01/27/2013    0.00                                    1
    17 01/12/2013 01/13/2013    0.00                                    1
    18 01/05/2013 01/13/2013    0.00                                    1
    19 12/29/2012 12/30/2012    0.00                                    1
    20 12/22/2012 12/30/2012    0.00                                    1
    21 12/15/2012 12/16/2012    0.00                                    1
    22 12/08/2012 12/16/2012    0.00                                    1
    23 12/01/2012 12/02/2012    0.00                                    1
    24 11/24/2012 12/02/2012    0.00                                    1


FOR MORE THAN 12 PAYMENTS DEPRESS PF2

                                          TRANSACTION OPTION:


4-© §          1    Sess-1    165.127.50.98            YNSK      DOC»   3/7
```

Name:        - Date:  .,_....    Time:         PM

Page: 1  Document Name: Untitled - Printed by:

```
                       - PAYMENT HISTORY NO. II -                        13

  SSN:       8611 1  NAME: GOMEZ/EZEQUIEL                  BYE: 11/22/2014
                                               ORIGINAL             OPEN
         BWE        ENTER     OTHER PAY   TYPE  EARNINGS  EARNINGS  HOURS  IND
   13 02/08/2014 02/16/2014       0.00                                      1
   14 02/01/2014 02/02/2014       0.00           75.00    75.00      4      1
   15 01/25/2014 02/02/2014       0.00          210.43    80.00      4      1
   16 01/18/2014 01/19/2014       0.00         1030.55    85.00      6      1
   17 01/11/2014 01/19/2014       0.00          443.66    80.00      6      1
   18 01/04/2014 01/05/2014       0.00                                      1
   19 12/28/2013 01/05/2014       0.00                                      1
   20 12/21/2013 12/22/2013       0.00                                      1
   21 12/14/2013 12/22/2013       0.00                                      1
   22 12/07/2013 12/08/2013       0.00                                      1
   23 11/30/2013 12/08/2013       0.00                                      1
```

FOR MORE THAN 12 PAYMENTS DEPRESS PF2

                                         TRANSACTION OPTION:

LAST PAGE

```
4-© §         1    Sess-1     165.127.50.98            YNSK      DOC»   3/7
```

Name:        - Date:          Time:        PM

Page: 1  Document Name: Untitled - Printed by:

- PAYMENT HISTORY NO. II -                     13

SSN:     8611 1  NAME: GOMEZ/EZEQUIEL                BYE: 11/22/2014

| | BWE | ENTER | OTHER PAY | TYPE | EARNINGS | ORIGINAL EARNINGS | HOURS | OPEN IND |
|---|---|---|---|---|---|---|---|---|
| 01 | 05/03/2014 | | 0.00 | | | | | 0 |
| 02 | 04/26/2014 | 04/27/2014 | 0.00 | | 799.17 | 78.00 | 6 | 1 |
| 03 | 04/19/2014 | 04/27/2014 | 0.00 | | 669.11 | 75.00 | 5 | 1 |
| 04 | 04/12/2014 | 04/13/2014 | 0.00 | | 757.73 | 78.00 | 4 | 1 |
| 05 | 04/05/2014 | 04/13/2014 | 0.00 | | 526.91 | 78.00 | 4 | 1 |
| 06 | 03/29/2014 | 03/30/2014 | 0.00 | | 788.88 | 75.00 | 4 | 1 |
| 07 | 03/22/2014 | 03/30/2014 | 0.00 | | 721.76 | 75.00 | 4 | 1 |
| 08 | 03/15/2014 | 03/16/2014 | 0.00 | | 864.80 | | | 1 |
| 09 | 03/08/2014 | 03/16/2014 | 0.00 | | 411.77 | | | 1 |
| 10 | 03/01/2014 | 03/02/2014 | 0.00 | | 566.77 | 75.00 | 6 | 1 |
| 11 | 02/22/2014 | 03/02/2014 | 0.00 | | 645.75 | 75.00 | 6 | 1 |
| 12 | 02/15/2014 | 02/16/2014 | 0.00 | | 164.64 | 70.00 | 5 | 1 |

FOR MORE THAN 12 PAYMENTS DEPRESS PF2

                              TRANSACTION OPTION:

TOP OF DATA

4-© §        1   Sess-1    165.127.50.98         YNSK    DOC»   3/7

Name:      - Date:  ...,,..015  Time: 3:06:29 PM

Page: 1  Document Name: Untitled - Printed by:

```
 -- ·                            - PAYMENT HISTORY NO. II -                          13

SSN:        8611 O  NAME: GOMEZ/EZEQUIEL                        BYE: 12/26/2015
                                                    ORIGINAL              OPEN
            BWE       ENTER     OTHER PAY   TYPE   EARNINGS   EARNINGS   HOURS   IND
      01 03/14/2015              0.00                                             0
      02 03/07/2015 03/08/2015   0.00         296.00     296.00    16      1
      03 02/28/2015 03/08/2015   0.00        1152.00    1152.00    55      1
      04 02/21/2015 02/22/2015   0.00         700.00     700.00    40      1
      05 02/14/2015 02/22/2015   0.00         200.00     200.00    16      1
      06 02/07/2015 02/08/2015   0.00         220.00     220.00    13      1
      07 01/31/2015 02/08/2015   0.00         740.00     740.00    40      1
      08 01/24/2015 01/25/2015   0.00         148.00     148.00     8      1
      09 01/17/2015 01/25/2015   0.00         491.31     360.00    20      1
      10 01/10/2015 01/12/2015   0.00         540.00     540.00    30      1
      11 01/03/2015 01/12/2015   0.00         385.00     385.00    20      1


FOR MORE THAN 12 PAYMENTS DEPRESS PF2

                                                  TRANSACTION OPTION:
LAST PAGE
_____
4-© §            1   Sess-1    165.127.50.98             YNSK      DOC»   23/46
```

Name:              ·· -  Time:        PM

Colorado Department of Labor and Employment
Division of Unemployment Insurance
Unemployment Insurance Integrity, Benefit Payment Control
P .O .Box 8789, Denver, CO 80201-8789
303-318-9035 (Denver-metro area) 1-877-464-4622 (Outside Denver-metro area)
Fax Number 303-318-9037

| Social Security Number -8611 | Alternate ID |
|---|---|
| Date | 06/15/2015 |
| Benefit-Year-Begin Date | 10/07/2012 |
| Due Date | 06/22/2015 |

**EZEQUIEL GOMEZ**
**1631 S UTICA ST**
**DENVER CO 80219 - 4437**

## CLAIMANT INQUIRY AND EARNINGS DATA REQUEST

An audit of your unemployment insurance claim shows you may have received benefits to which you were not entitled. Information provided by the employer(s), displayed on the reverse, indicates you worked and earned wages, and either you did not report or incorrectly reported your weekly earnings while you were requesting payment of benefits.

If you did not work for the employer(s) during the weeks indicated or you have discrepancies in wages reported by your employer(s) and the amounts reported by you, please indicate your corrections on the form and respond by the **Due Date** above. If you prefer to include a copy of your paystubs with this form, please ensure those records contain all the information requested. Telephone calls are not acceptable. If you do not respond, a determination will be made based upon the available information. Serious cases may result in legal action.

Mail your response to the address shown above or fax to the number above.

Answer all questions and provide comments or corrections on the reverse of this form.

| 1. | Did you work for the employer(s) named on the reverse side of this form? |  ☐ Yes  ☐ No |
|---|---|---|
|  | If yes, what date did you start _____ / _____ / _____ |  |
| 2. | If you are no longer working for this employer(s), please explain the reason for your separation and your last day worked. |  |
|  | Date _____ / _____ / _____ |  |
| 3. | If you disagree with the employer-reported earnings listed, explain why and attach all documentation supporting your position and return with this form. |  |
| 4. | Please explain the reason you failed to correctly report your weekly earnings when filing your continued claims for any or all weeks listed. |  |

Signature _____   Date _____

*IMPORTANT! This document(s) contains important information about your unemployment compensation rights, responsibilities and/or benefits. It is critical that you understand the information in this document. If needed, call 303-318-9035 for assistance in the translation and understanding of the information in the document(s) you have received.*

*¡IMPORTANTE! Este documento(s) contiene información importante sobre sus derechos, obligaciones y/o beneficios de compensación por desempleo. Es muy importante que usted entienda la información contenida en este documento. Si necesita asistencia para traducir y entender la información contenida en el documento(s) que recibió, llame al 303-318-9035.*

UIB-451 TL (R 01-2014)

**EXHIBIT**

C

| Claimant Name | Social Security Number | Alternate ID |
|---|---|---|
| EZEQUIEL GOMEZ | '-8611 | |

## Earnings Summary

| Week Begin (Sunday) | Week End (Saturday) | Gross Earnings/Hours Reported by You | | Gross Earnings/Hours Reported by the Employer | | Employer Name or Reason for Overpayment | Benefits Paid | Prior Offset Amount | Potential Amount Overpaid |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2012 | 10/27/2012 | $110.00 | 8 | $316.48 | 17.07 | BROWN BROTHERS ASPHALT&CONCRETE INC | $0.00 | $0.00 | $0.00 |
| | | | | | | Ineligible Waiting Week | | | |
| 10/28/2012 | 11/3/2012 | $100.00 | 7 | $417.71 | 22.53 | BROWN BROTHERS ASPHALT&CONCRETE INC | $290.00 | $0.00 | $290.00 |
| 11/4/2012 | 11/10/2012 | $0.00 | 0 | $570.66 | 30.78 | BROWN BROTHERS ASPHALT&CONCRETE INC | $312.00 | $0.00 | $312.00 |
| 11/18/2012 | 11/24/2012 | $0.00 | 0 | $254.00 | 13.7 | BROWN BROTHERS ASPHALT&CONCRETE INC | $312.00 | $0.00 | $312.00 |
| | | | | | | New Waiting Week | | | |
| 11/25/2012 | 12/1/2012 | $0.00 | 0 | $406.03 | 21.9 | BROWN BROTHERS ASPHALT&CONCRETE INC | $312.00 | $0.00 | $312.00 |
| 12/2/2012 | 12/8/2012 | $0.00 | 0 | $684.13 | 36.9 | BROWN BROTHERS ASPHALT&CONCRETE INC | $312.00 | $0.00 | $312.00 |
| 12/9/2012 | 12/15/2012 | $0.00 | 0 | $182.80 | 9.86 | BROWN BROTHERS ASPHALT&CONCRETE INC | $312.00 | $0.00 | $105.00 |
| 12/16/2012 | 12/22/2012 | $0.00 | 0 | $184.66 | 9.96 | BROWN BROTHERS ASPHALT&CONCRETE INC | $312.00 | $0.00 | $107.00 |
| 1/20/2013 | 1/26/2013 | $0.00 | 0 | $111.24 | 6 | BROWN BROTHERS ASPHALT&CONCRETE INC | $312.00 | $0.00 | $34.00 |
| 2/24/2013 | 3/2/2013 | $0.00 | 0 | $203.01 | 10.95 | BROWN BROTHERS ASPHALT&CONCRETE INC | $312.00 | $0.00 | $126.00 |
| 4/7/2013 | 4/13/2013 | $0.00 | 0 | $142.39 | 7.68 | BROWN BROTHERS ASPHALT&CONCRETE INC | $312.00 | $0.00 | $65.00 |
| 1/5/2014 | 1/11/2014 | $80.00 | 6 | $443.66 | 23.93 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $323.00 |
| 1/12/2014 | 1/18/2014 | $85.00 | 6 | $1,030.55 | 50.39 | BROWN BROTHERS ASPHALT&CONCRETE INC | $318.00 | $0.00 | $318.00 |
| 1/19/2014 | 1/25/2014 | $80.00 | 4 | $210.43 | 11.35 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $130.00 |
| 2/9/2014 | 2/15/2014 | $70.00 | 5 | $164.64 | 8.88 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $84.00 |
| 2/16/2014 | 2/22/2014 | $75.00 | 6 | $645.75 | 34.83 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $323.00 |
| 2/23/2014 | 3/1/2014 | $75.00 | 6 | $566.77 | 30.57 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $323.00 |
| 3/2/2014 | 3/8/2014 | $0.00 | 0 | $411.77 | 22.21 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $323.00 |
| 3/9/2014 | 3/15/2014 | $0.00 | 0 | $864.80 | 44.43 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $323.00 |
| 3/16/2014 | 3/22/2014 | $75.00 | 4 | $721.76 | 38.93 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $323.00 |
| 3/23/2014 | 3/29/2014 | $75.00 | 4 | $788.88 | 41.7 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $323.00 |
| 3/30/2014 | 4/5/2014 | $78.00 | 4 | $526.91 | 28.42 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $323.00 |
| 4/6/2014 | 4/12/2014 | $78.00 | 4 | $757.73 | 40.58 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $323.00 |
| 4/13/2014 | 4/19/2014 | $75.00 | 5 | $669.11 | 36.09 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $323.00 |
| 4/20/2014 | 4/26/2014 | $78.00 | 6 | $799.17 | 42.07 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $323.00 |
| 1/11/2015 | 1/17/2015 | $360.00 | 20 | $491.31 | 26.5 | BROWN BROTHERS ASPHALT&CONCRETE INC | $245.00 | $0.00 | $245.00 |

UIB-451 TL Reverse (R 01-2014)

Comments:

_____

_____

_____

_____

_____

_____

_____

If you have questions regarding the completion of this form, contact Benefit Payment Control by telephone at 303-318-9035 (Denver-metro area) or 1-877-464-4622 (outside Denver-metro area).

UIB-451 TL (R 01-2014)

Page: 1  Document Name: Untitled - Printed by:

```
                           - BENEFIT PAYMENT HISTORY -                    07

SSN:      8611 2  NAME: GOMEZ/EZEQUIEL                    BYE: 10/05/2013
BENEFITS  WBA: 312.00  BALANCE:  4023.00   W/H IND/CHG/EFF: F 00
```

| | | | | | | | | | | | F |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PGM PO | | | PO | BATCH | PAYMT | PAYMT | PAY | ORIG | UN | DIS | TOTAL A |
| CDE DOI | | BWE | DOR | NUMBER | DOI | NUMBER | TYPE | PYMT | FL | REA | PAYMT C |
| 01 110412 | 111012 | 111112 | 7100777700 | 111112 | 0837851 | 19 | 312.00 | 0 | 00 | 312.00 N |
| 01 102512 | 110312 | 110412 | 7100777700 | 110412 | 0809339 | 03 | 290.00 | 0 | 00 | 290.00 N |
| 01 102512 | 102712 | 110412 | 7100777700 | | 0000000 | 10 | 0.00 | 0 | 00 | 0.00 N |
| 01 100412 | 102012 | 102512 | 5100111100 | | 0000000 | 07 | 0.00 | 0 | 45 | 0.00 N |
| 01 100412 | 101312 | 102512 | 5100111100 | | 0000000 | 07 | 0.00 | 0 | 45 | 0.00 N |

```
   FOR MORE THAN 12 PAYMENTS DEPRESS PF2

                                           TRANSACTION OPTION:
   LAST PAGE

4-◎ §        1   Sess-1    165.127.50.98          YLV6      DOC»   3/7
```



**EXHIBIT**

tabbies

D

Name          Date:          Time: 3:55:38 PM

Page: 1  Document Name: Untitled - Printed by:

- BENEFIT PAYMENT HISTORY -                    O7

SSN:     8611 2   NAME: GOMEZ/EZEQUIEL              BYE: 10/05/2013
BENEFITS   WBA: 312.00  BALANCE:  4023.00   W/H IND/CHG/EFF: F OO

| PGM PO<br>CDE DOI | BWE | PO<br>DOR | BATCH<br>NUMBER | PAYMT<br>DOI | PAYMT<br>NUMBER | PAY<br>TYPE | ORIG<br>PYMT | UN<br>FL | DIS<br>REA | TOTAL<br>PAYMT | F<br>A<br>C |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 012713 | 020913 | 021013 | 7100777700 | 021013 | 0251918 | 19 | 312.00 | 0 | 00 | 312.00 | N |
| 01 012713 | 020213 | 021013 | 7100777700 | 021013 | 0251918 | 19 | 312.00 | 0 | 00 | 312.00 | N |
| 01 011313 | 012613 | 012713 | 7100777700 | 012713 | 0188312 | 19 | 312.00 | 0 | 00 | 312.00 | N |
| 01 011313 | 011913 | 012713 | 7100777700 | 012713 | 0188312 | 19 | 312.00 | 0 | 00 | 312.00 | N |
| 01 123012 | 011213 | 011313 | 7100777700 | 011313 | 0126609 | 19 | 312.00 | 0 | 00 | 312.00 | N |
| 01 123012 | 010513 | 011313 | 7100777700 | 011313 | 0126609 | 19 | 312.00 | 0 | 00 | 312.00 | N |
| 01 121612 | 122912 | 123012 | 7100777700 | 123012 | 0065955 | 19 | 312.00 | 0 | 00 | 312.00 | N |
| 01 121612 | 122212 | 123012 | 7100777700 | 123012 | 0065955 | 19 | 312.00 | 0 | 00 | 312.00 | N |
| 01 120212 | 121512 | 121612 | 7100777700 | 121612 | 0006709 | 19 | 312.00 | 0 | 00 | 312.00 | N |
| 01 120212 | 120812 | 121612 | 7100777700 | 121612 | 0006709 | 19 | 312.00 | 0 | 00 | 312.00 | N |
| 01 112012 | 120112 | 120212 | 7100777700 | 120212 | 0922891 | 19 | 312.00 | 0 | 00 | 312.00 | N |
| 01 112012 | 112412 | 120212 | 7100777700 | 120212 | 0922891 | 19 | 312.00 | 0 | 00 | 312.00 | N |

FOR MORE THAN 12 PAYMENTS DEPRESS PF2

TRANSACTION OPTION:

4-© §       1   Sess-1   165.127.50.98              YLV6      DOC»   3/7

Name: _____  Date:      .   Time:      ‾M

Page: 1  Document Name: Untitled - Printed by:

- BENEFIT PAYMENT HISTORY -                              07

SSN:       8611 2   NAME: GOMEZ/EZEQUIEL                    BYE: 10/05/2013
BENEFITS   WBA: 312.00  BALANCE:   4023.00   W/H IND/CHG/EFF: F 00

| PGM PO<br>CDE DOI | BWE | PO<br>DOR | BATCH<br>NUMBER | PAYMT<br>DOI | PAYMT<br>NUMBER | PAY<br>TYPE | ORIG<br>PYMT | UN<br>FL | DIS<br>REA | TOTAL<br>PAYMT | F<br>A<br>C |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00 042213 | 051113 | | 0000000000 | | 0000000 | 00 | 0.00 | 0 | 00 | 0.00 | N |
| 00 042113 | 042713 | | 0000000000 | | 0000000 | 00 | 0.00 | 0 | 00 | 0.00 | N |
| 01 040713 | 042013 | 042113 | 7100777700 | 042113 | 0555925 | 03 | 297.00 | 0 | 00 | 297.00 | N |
| 01 040713 | 041313 | 042113 | 7100777700 | 042113 | 0555925 | 19 | 312.00 | 0 | 00 | 312.00 | N |
| 01 032413 | 040613 | 040713 | 7100777700 | 040713 | 0499045 | 03 | 312.00 | 0 | 00 | 312.00 | N |
| 01 032413 | 033013 | 040713 | 7100777700 | 040713 | 0499045 | 03 | 312.00 | 0 | 00 | 312.00 | N |
| 01 031013 | 032313 | 032413 | 7100777700 | 032413 | 0440280 | 19 | 312.00 | 0 | 00 | 312.00 | N |
| 01 031013 | 031613 | 032413 | 7100777700 | 032413 | 0440280 | 19 | 312.00 | 0 | 00 | 312.00 | N |
| 01 022413 | 030913 | 031013 | 7100777700 | 031013 | 0378093 | 19 | 312.00 | 0 | 00 | 312.00 | N |
| 01 022413 | 030213 | 031013 | 7100777700 | 031013 | 0378093 | 19 | 312.00 | 0 | 00 | 312.00 | N |
| 01 021013 | 022313 | 022413 | 7100777700 | 022413 | 0314480 | 19 | 312.00 | 0 | 00 | 312.00 | N |
| 01 021013 | 021613 | 022413 | 7100777700 | 022413 | 0314480 | 19 | 312.00 | 0 | 00 | 312.00 | N |

FOR MORE THAN 12 PAYMENTS DEPRESS PF2

                                           TRANSACTION OPTION:

TOP OF DATA

4-© §        1    Sess-1    165.127.50.98            YLV6      DOC»    3/7

Name:        Date        Time:        PM

Page: 1   Document Name: Untitled - Printed by:

- BENEFIT PAYMENT HISTORY -                                    07

SSN:      8611 1   NAME: GOMEZ/EZEQUIEL                    BYE: 11/22/2014
BENEFITS   WBA: 323.00  BALANCE:  4153.00   W/H IND/CHG/EFF: N 01 12/22/2013

| PGM PO CDE DOI | BWE | PO DOR | BATCH NUMBER | PAYMT DOI | PAYMT NUMBER | PAY TYPE | ORIG PYMT | UN FL | DIS REA | TOTAL PAYMT | F A C |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 020214 | 020814 | 021614 | 7100777700 | 021614 | 0620586 | 19 | 323.00 | 0 | 00 | 323.00 | N |
| 01 011914 | 020114 | 020214 | 7100777700 | 020214 | 0581500 | 03 | 323.00 | 0 | 00 | 323.00 | N |
| 01 011914 | 012514 | 020214 | 7100777700 | 020214 | 0581500 | 21 | 323.00 | 0 | 00 | 323.00 | N |
| 01 010514 | 011814 | 011914 | 7100777700 | 011914 | 0543426 | 07 | 318.00 | 0 | 45 | 318.00 | N |
| 01 010514 | 011114 | 011914 | 7100777700 | 011914 | 0543426 | 21 | 323.00 | 0 | 00 | 323.00 | N |
| 01 122213 | 010414 | 010514 | 7100777700 | 010514 | 0500389 | 19 | 323.00 | 0 | 00 | 323.00 | N |
| 01 122213 | 122813 | 010514 | 7100777700 | 010514 | 0500389 | 19 | 323.00 | 0 | 00 | 323.00 | N |
| 01 120813 | 122113 | 122213 | 7100777700 | 122213 | 0448961 | 19 | 323.00 | 0 | 00 | 323.00 | N |
| 01 120813 | 121413 | 122213 | 7100777700 | 122213 | 0448961 | 19 | 323.00 | 0 | 00 | 323.00 | N |
| 01 112613 | 120713 | 120813 | 7100777700 | 120813 | 0396386 | 19 | 323.00 | 0 | 00 | 323.00 | N |
| 01 112613 | 113013 | 120813 | 7100777700 | | 0000000 | 10 | 0.00 | 0 | 00 | 0.00 | N |

FOR MORE THAN 12 PAYMENTS DEPRESS PF2

                                            TRANSACTION OPTION:

LAST PAGE

4-© §          1    Sess-1    165.127.50.98              YLV6     DOC»   3/7

Name:        - Date       ; Time:        PM

Page: 1  Document Name: Untitled - Printed by:

                        - BENEFIT PAYMENT HISTORY -                    07

SSN:       ' 8611 1    NAME: GOMEZ/EZEQUIEL                  BYE: 11/22/2014
BENEFITS    WBA: 323.00  BALANCE:  4153.00   W/H IND/CHG/EFF: N 01 12/22/2013

| PGM PO |        | PO     | BATCH      | PAYMT  | PAYMT   | PAY  | ORIG   | UN | DIS | TOTAL  | F A |
| CDE DOI | BWE    | DOR    | NUMBER     | DOI    | NUMBER  | TYPE | PYMT   | FL | REA | PAYMT  | C   |
|---------|--------|--------|------------|--------|---------|------|--------|----|-----|--------|-----|
| 00 042714 | 050314 |        | 0000000000 |        | 0000000 | 00   | 0.00   | 0  | 00  | 0.00   | N   |
| 01 041314 | 042614 | 042714 | 7100777700 | 042714 | 0801539 | 07   | 323.00 | 0  | 45  | 323.00 | N   |
| 01 041314 | 041914 | 042714 | 7100777700 | 042714 | 0801539 | 07   | 323.00 | 0  | 45  | 323.00 | N   |
| 01 033014 | 041214 | 041314 | 7100777700 | 041314 | 0768291 | 07   | 323.00 | 0  | 45  | 323.00 | N   |
| 01 033014 | 040514 | 041314 | 7100777700 | 041314 | 0768291 | 21   | 323.00 | 0  | 00  | 323.00 | N   |
| 01 031614 | 032914 | 033014 | 7100777700 | 033014 | 0733802 | 07   | 323.00 | 0  | 45  | 323.00 | N   |
| 01 031614 | 032214 | 033014 | 7100777700 | 033014 | 0733802 | 07   | 323.00 | 0  | 45  | 323.00 | N   |
| 01 030214 | 031514 | 031614 | 2100111100 | 031614 | 0697582 | 07   | 323.00 | 0  | 45  | 323.00 | N   |
| 01 030214 | 030814 | 031614 | 2100111100 | 031614 | 0697582 | 21   | 323.00 | 0  | 00  | 323.00 | N   |
| 01 021614 | 030114 | 030214 | 7100777700 | 030214 | 0659289 | 21   | 323.00 | 0  | 00  | 323.00 | N   |
| 01 021614 | 022214 | 030214 | 7100777700 | 030214 | 0659289 | 07   | 323.00 | 0  | 45  | 323.00 | N   |
| 01 020214 | 021514 | 021614 | 7100777700 | 021614 | 0620586 | 21   | 323.00 | 0  | 00  | 323.00 | N   |

    FOR MORE THAN 12 PAYMENTS DEPRESS PF2

                                            TRANSACTION OPTION:

TOP OF DATA

4-© §         1    Sess-1    165.127.50.98          YLV6      DOC»   3/7

Name:    ,     - Date          Time:              (

Page: 1  Document Name: Untitled - Printed by:

                          - BENEFIT PAYMENT HISTORY -                          O7

SSN:      8611 O    NAME: GOMEZ/EZEQUIEL              BYE: 12/26/2015
BENEFITS   WBA: 484.00  BALANCE: 11028.00   W/H IND/CHG/EFF: N 01 02/05/2015

| PGM PO |  | PO | BATCH | PAYMT | PAYMT | PAY | ORIG | UN | DIS | TOTAL | F A |
| CDE DOI | BWE | DOR | NUMBER | DOI | NUMBER | TYPE | PYMT | FL | REA | PAYMT | C |
| 00 030815 | 031415 |  | 0000000000 |  | 0000000 | 00 | 0.00 | 0 | 00 | 0.00 | N |
| 01 022215 | 030715 | 030815 | 7100777700 | 030915 | 0408005 | 03 | 309.00 | 0 | 00 | 309.00 | N |
| 01 022215 | 022815 | 030815 | 7100777700 |  | 0000000 | 07 | 0.00 | 0 | 45 | 0.00 | N |
| 01 020815 | 022115 | 022215 | 7100777700 |  | 0000000 | 07 | 0.00 | 0 | 45 | 0.00 | N |
| 01 020815 | 021415 | 022215 | 7100777700 | 022215 | 0367451 | 03 | 405.00 | 0 | 00 | 405.00 | N |
| 01 012515 | 020715 | 020815 | 7100777700 | 020915 | 0341958 | 03 | 385.00 | 0 | 00 | 385.00 | N |
| 01 012515 | 013115 | 020815 | 7100777700 |  | 0000000 | 07 | 0.00 | 0 | 45 | 0.00 | N |
| 01 011215 | 012415 | 012515 | 7100777700 | 012515 | 0302034 | 03 | 457.00 | 0 | 00 | 457.00 | N |
| 01 011215 | 011715 | 012515 | 7100777700 | 012515 | 0302034 | 21 | 245.00 | 0 | 00 | 245.00 | N |
| 01 123014 | 011015 | 011215 | 7100777700 |  | 0000000 | 14 | 0.00 | 0 | 00 | 0.00 | N |
| 01 123014 | 010315 | 011215 | 7100777700 |  | 0000000 | 10 | 0.00 | 0 | 00 | 0.00 | N |

     FOR MORE THAN 12 PAYMENTS DEPRESS PF2

                                              TRANSACTION OPTION:

LAST PAGE

4-© §        1   Sess-1    165.127.50.98        YLV6    DOC»   3/7

Name:      - Date:      .____  Time:        'M

Colorado Department of Labor and Employment
Division of Unemployment Insurance
Unemployment Insurance Integrity, Benefit Payment Control
P .O .Box 8789, Denver, CO 80201-8789
303-318-9035 (Denver-metro area) 1-877-464-4622 (Outside Denver-metro area)
Fax Number 303-318-9037

| Social Security Number 9611 | Alternate ID |
|---|---|
| Date | 06/24/2015 |
| Benefit-Year-Begin Date | 10/07/2012 |

EZEQUIEL GOMEZ
1631 S UTICA ST
DENVER CO 80219 - 4437

## DETERMINATION OF OVERPAYMENT OF BENEFITS AND DEMAND FOR REPAYMENT

### PLEASE READ THIS ENTIRE DOCUMENT

An audit of your unemployment insurance claim found that you received benefits to which you were not entitled (please see enclosed summary for specific weeks and employer(s) involved).

| $6,305.00 | Benefits Overpaid |
|---|---|
| $3,895.45 | Monetary Penalty |
| $10,200.45 | Total Amount Due |
| 24 | The number of weeks overpaid in this decision |
| 0 | The number of penalty weeks you must serve (see below) |

The Colorado Employment Security Act 8-81-101 (4)(a)(II) states that any person who received unemployment benefits due to false statements or failure to disclose a material fact must repay the benefits and a penalty of 65 percent of that amount. This statute also authorizes the assessment of penalty weeks when deemed appropriate; a 4-week penalty may be imposed for each week in which benefits were received fraudulently.

The Colorado Employment Security Act 8-74-109 (2) states that the Unemployment Insurance Division must recover the benefits that were overpaid to an individual.

Additional Legal Citations:

8-73-107(1) (F): UNREPORTED OR UNDER-REPORTED EARNINGS IN EXCESS OF YOUR WBA

Information received establishes that you received earnings that exceeded your weekly benefit amount during the week (s) shown on page 3. Therefore, you are ineligible for payment.

8-73-107(1) (c) (I): WORKING FULL TIME (32 OR MORE HOURS)

In order to be eligible for benefits, an individual must be employed less than full-time and earn less than his or her weekly benefit amount. A person employed 32 or more hours in a week is considered employed full-time for that week, CESA 8-70-103 (12.5); or if his or her earnings equal or exceed the weekly benefit amount (CESA 8-73-107 (1)(f)), benefits are not payable for the weeks referenced on page 3.

UIB-480f (R 01-2014)

**EXHIBIT**
E

Information received establishes that you did not report or under-reported your earnings during the week(s) shown on page 3. Your benefit payment was in excess of your entitled amount.

Week ending 10/27/2012 was originally your waiting week. In accordance with state law, 8-73-107 (1)(d), any unemployed individual shall be eligible to receive benefits only if the individual was either totally or partially unemployed for a waiting period of one week. Benefits are not paid for the waiting period. Because you had unreported earnings that were more than your weekly benefit amount and/or worked 32 hours or more, 10/27/2012 cannot be your waiting week. 11/24/2012 is now your new waiting week. As benefits had already been paid for 11/24/2012, those benefits are now overpaid.

You will **not receive benefits** if otherwise eligible until you serve the penalty weeks (if assessed) and pay back the overpayment in full. If you are otherwise eligible to receive future UI benefits, your weekly payment will be applied to the overpayment balance (this is called an *offset*) until the money you owe is paid in full. Benefit offsets can not be used to pay the monetary penalty amount. The penalty must be paid by you. A request for a waiver of the collection of this overpayment will not be considered.

Make your check or money order payable to the Colorado Department of Labor and Employment. Write your social security number on your payment. Mail it to, P.O. Box 628, Denver, CO 80201-0628. To make a payment by credit card, please call one of the numbers above and choose option 2. We accept Visa, MasterCard, and Discover. If necessary, **we may intercept your State and/or Federal tax refund** to pay back your overpayment.

If you cannot pay the full amount at this time, you may contact us at one of the telephone numbers shown above to establish a mutually agreeable repayment plan. If you are currently filing for benefits and offsets are being applied, please do not send payment.

If you disagree with this decision, you may appeal it by completing the Appeal section of this form. Your appeal must be received within 20 calendar days from the above **Date Mailed** on the front of this form.

NOTE:

After 20 days, the decision is final and the debt owed becomes due and payable immediately (unless you have submitted an appeal and a hearing has been scheduled).

If you submit an appeal within the allotted timeframe, a hearing will be scheduled. In the hearing, this Division will present evidence supporting its decision.  You will have an opportunity to present evidence supporting your disagreement with it. The Hearing Officer will mail a written decision confirming, modifying or reversing this decision after considering all sworn testimony and evidence presented.

If penalty weeks have been assessed, you must continue requesting payment, and remain eligible for benefits, in order to serve those weeks.  Penalty weeks have no monetary value; they are a penalty of time only.  Once all penalty weeks have been served, if you continue to file and remain eligible, your benefit payment will be applied as 100 percent offsets to the overpaid amount until it is paid in full.  As stated above, offsets cannot be used to repay the monetary penalty; that must be paid by you.

Any payment you make will be applied to the monetary penalty portion first and then to the overpayment amount.

If you do not act on this notice immediately, this debt may be referred to the Colorado Department of Personnel and Administration, Central Collection Services and be subject to additional fees, as well as other collection remedies. These remedies include but are not limited to court-ordered repayment, intercepting your State and/or Federal income-tax refunds, gaming winnings, and lottery winnings.

In certain cases, this Division will exercise its right to take additional legal action, including criminal prosecution.

*IMPORTANT! This document(s) contains important information about your unemployment compensation rights, responsibilities and/or benefits. It is critical that you understand the information in this document. If needed, call 303-318-9035 for assistance in the translation and understanding of the information in the document(s) you have received.*

*¡IMPORTANTE! Este documento(s) contiene información importante sobre sus derechos, obligaciones y/o beneficios de compensación por desempleo.  Es muy importante que usted entienda la información contenida en este documento.  Si necesita asistencia para traducir y entender la información contenida en el documento(s) que recibió, llame al 303-318-9035.*

| Claimant Name | | Social Security Number | Alternate ID |
|---|---|---|---|
| | EZEQUIEL GOMEZ | 7-8611 | |

## Earnings Summary



| Week Begin (Sunday) | Week End (Saturday) | Gross Earnings/Hours Reported by You | | Gross Earnings/Hours Reported by the Employer | | Employer Name or Reason for Overpayment | Benefits Paid | Prior Offset Amount | Amount Overpaid |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2012 | 10/27/2012 | $110.00 | 8 | $316.48 | 17.07 | BROWN BROTHERS ASPHALT&CONCRETE INC | $0.00 | $0.00 | $0.00 |
| | | | | | | Ineligible Waiting Week | | | |
| 10/28/2012 | 11/3/2012 | $100.00 | 7 | $417.71 | 22.53 | BROWN BROTHERS ASPHALT&CONCRETE INC | $290.00 | $0.00 | $290.00 |
| 11/4/2012 | 11/10/2012 | $0.00 | 0 | $570.66 | 30.78 | BROWN BROTHERS ASPHALT&CONCRETE INC | $312.00 | $0.00 | $312.00 |
| 11/18/2012 | 11/24/2012 | $0.00 | 0 | $254.00 | 13.7 | BROWN BROTHERS ASPHALT&CONCRETE INC | $312.00 | $0.00 | $312.00 |
| | | | | | | New Waiting Week | | | |
| 11/25/2012 | 12/1/2012 | $0.00 | 0 | $406.03 | 21.9 | BROWN BROTHERS ASPHALT&CONCRETE INC | $312.00 | $0.00 | $312.00 |
| 12/2/2012 | 12/8/2012 | $0.00 | 0 | $684.13 | 36.9 | BROWN BROTHERS ASPHALT&CONCRETE INC | $312.00 | $0.00 | $312.00 |
| 12/9/2012 | 12/15/2012 | $0.00 | 0 | $182.80 | 9.86 | BROWN BROTHERS ASPHALT&CONCRETE INC | $312.00 | $0.00 | $105.00 |
| 12/16/2012 | 12/22/2012 | $0.00 | 0 | $184.66 | 9.96 | BROWN BROTHERS ASPHALT&CONCRETE INC | $312.00 | $0.00 | $107.00 |
| 1/20/2013 | 1/26/2013 | $0.00 | 0 | $111.24 | 6 | BROWN BROTHERS ASPHALT&CONCRETE INC | $312.00 | $0.00 | $34.00 |
| 2/24/2013 | 3/2/2013 | $0.00 | 0 | $203.01 | 10.95 | BROWN BROTHERS ASPHALT&CONCRETE INC | $312.00 | $0.00 | $126.00 |
| 4/7/2013 | 4/13/2013 | $0.00 | 0 | $142.39 | 7.68 | BROWN BROTHERS ASPHALT&CONCRETE INC | $312.00 | $0.00 | $65.00 |
| 1/5/2014 | 1/11/2014 | $80.00 | 6 | $443.66 | 23.93 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $323.00 |
| 1/12/2014 | 1/18/2014 | $85.00 | 6 | $1,030.55 | 50.39 | BROWN BROTHERS ASPHALT&CONCRETE INC | $318.00 | $0.00 | $318.00 |
| 1/19/2014 | 1/25/2014 | $80.00 | 4 | $210.43 | 11.35 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $130.00 |
| 2/9/2014 | 2/15/2014 | $70.00 | 5 | $164.64 | 8.88 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $84.00 |
| 2/16/2014 | 2/22/2014 | $75.00 | 6 | $645.75 | 34.83 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $323.00 |
| 2/23/2014 | 3/1/2014 | $75.00 | 6 | $566.77 | 30.57 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $323.00 |
| 3/2/2014 | 3/8/2014 | $0.00 | 0 | $411.77 | 22.21 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $323.00 |
| 3/9/2014 | 3/15/2014 | $0.00 | 0 | $864.80 | 44.43 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $323.00 |
| 3/16/2014 | 3/22/2014 | $75.00 | 4 | $721.76 | 38.93 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $323.00 |
| 3/23/2014 | 3/29/2014 | $75.00 | 4 | $788.88 | 41.7 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $323.00 |
| 3/30/2014 | 4/5/2014 | $78.00 | 4 | $526.91 | 28.42 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $323.00 |
| 4/6/2014 | 4/12/2014 | $78.00 | 4 | $757.73 | 40.58 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $323.00 |
| 4/13/2014 | 4/19/2014 | $75.00 | 5 | $669.11 | 36.09 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $323.00 |
| 4/20/2014 | 4/26/2014 | $78.00 | 6 | $799.17 | 42.07 | BROWN BROTHERS ASPHALT&CONCRETE INC | $323.00 | $0.00 | $323.00 |
| 1/11/2015 | 1/17/2015 | $360.00 | 20 | $491.31 | 26.5 | BROWN BROTHERS ASPHALT&CONCRETE INC | $245.00 | $0.00 | $245.00 |

| TOTAL | $1,400.00 | $5.00 | $2,569/36,968.21 | | | $7,980.00 | $0.00 | $36,385.00 |

## EXPLANATION OF APPEAL RIGHTS FOR A CLAIMANT OR EMPLOYER

Any party to this decision may disagree with (appeal) it. To appeal this decision, fill out the information on this form. This is your appeal form.

**Deadline.** We must receive your appeal no later than 20 days from the mailing date on the front of this form. If the 20th day falls on a weekend or state holiday, your appeal must be received by the next business day. The date we receive the appeal is considered the date of appeal.

**Make copies.** Make a copy of the front and back of this form before you send it, and keep the copy in case you need it later.

**Send all pages** of this form so that we know what decision you are appealing.

**Mail your appeal or fax it.** Do not do both.

Mail your completed appeal form and any supporting documents to Appeals Section, P.O. Box 8988, Denver, CO 80201-8988. Remember to include both sides of this form.

-or-

Fax your completed appeal form and any supporting documents to Appeals Section, 303-318-9248. Remember to include both sides of this form.

**Once we process your appeal, we will send you more information.** If you are scheduled for a hearing, we send you a letter with instructions and the date and time of a hearing that will occur shortly thereafter.

At the hearing, you cannot bring up facts that we do not already have. You can talk about facts you have given us already, or you must send them to all parties listed on the letter, including us, before the hearing. The letter gives you more instructions and information.

**If you appeal a decision about a job separation** (why the person no longer works for the employer), we will mail you what both the claimant (the person who signed up for unemployment) and the employer said.

**Late Appeals.** Appeals received after 20 days from the mailing date on the front of this form are late. You must explain why you are late and why you disagree with the decision. Give as much detailed information as you can. A hearing officer will read your reason for being late to decide whether we can accept your appeal. We will send you a letter. If we accept your late appeal, the letter tells you so. (You will get another letter that gives you instructions and the date and time of a hearing with a hearing officer.) If we do not accept your late appeal, the letter tells you that your appeal has been dismissed. More appeal rights are on the letter.

**Claimant:** You must continue to request payment on CUBLine Online or CUBLine. If you received unemployment benefits based on a decision that gets changed, you may have to pay back the benefits you received.

---

| | |
|---|---|
| 1. Who is appealing this decision?<br>☐ Claimant    ☐ Employer | 2. Write the claimant's social security number or alternate ID. |
| 3. Has your address changed?    ☐ Yes    ☐ No<br>If Yes, write your new address. | 4. Will you be represented at the hearing by a lawyer, union business agent, or anyone else?    ☐ Yes    ☐ No<br>If Yes, write the person's name, address, and telephone number |
| 5. Do you need an interpreter?    ☐ Yes    ☐ No<br>Do you know if anyone else taking part in the appeal needs an interpreter?    ☐ Yes    ☐ No    ☐ Do Not Know<br>If Yes, for what type of language?<br><br>You will not be charged for this service. | 6. If there is an employer's name and address on the front side of this form, write the address where you worked if it is not the same address. |

7. **I disagree with the decision for the following reasons.** Make sure you give details. Please attach extra sheets of paper if you need to give more details.

---

The information provided is true, correct, and complete to the best of my knowledge and belief. I understand there are severe penalties, including fines and jail, for not telling the truth.

| Signature of the Person Appealing | Date |
|---|---|
| | |

UIB-480f Page 6 (R 01-2014)

Page: 1   Document Name: Untitled - Printed by:

```
08/25/2015               - OVERPAYMENT DATA -                              09
SSN:      8611 O   NAME: GOMEZ/EZEQUIEL
TOTAL NO. OF OVERPAYMENTS: 9              TOTAL NO. OF REPAYMENTS:    4
           OVERPAYMENT ID :  2               TOTAL BALANCE:    404.25
LIABLE STATE: 08                         EMPLOYEE ID  : 5555
PROGRAM CODE: 01        BYB      : 12/28/14   BYE       : 12/26/15
DISCOVERY  : 06/23/15   ESTABLISHED: 06/23/15  RECOVERY START: 07/20/15
CLASS/PAYMT : F 0000000 SOURCE   : 01        CAUSE     : 83 C
FIRST BWE  : 01/17/15   LAST BWE  : 01/17/15  SEVERITY IND : 0
LEGAL STATUS:           LEGAL DATE :          SEVERITY DATE :
AGREE AMOUNT:     0.00  AGREE DATE : 00
LATE PAYS  :  0         NOTICE IND : 0        NOTICE DATE  : 06/24/15
REC NO.    : 000000     COUNTY    : 000       BOOK AND PAGE :
REC DATE   :            LIEN AMOUNT:    0.00  RELEASE DATE :
PRIOR CLAIM : N         DISP CODE  : A1       DISP DATE  : 08/06/15
    OVERPAID            PENALTY        COLLECTION FEE      BAD CHECK CHARGE
AMOUNT  :  245.00  AMOUNT  :  159.25  AMOUNT  :   0.00  AMOUNT  :    0.00
RECOUPED:    0.00  RECOUPED:    0.00  RECOUPED:   0.00  RECOUPED:    0.00
OFFSET  :    0.00  BALANCE :  159.25  BALANCE :   0.00  BALANCE :    0.00
BALANCE :  245.00                                       NUMBER  :   0
PEN WKS :  0     WKS SERVED:   0 WKS REMAINING:   0     ADDL INFO: N
                            UNIQUE ID: 904300633
     FOR MORE OVERPAYMENT DATA DEPRESS PF2        TRANSACTION OPTION:
```

```
4-⊙ §        2   Sess-1    165.127.50.98          YMD1      DOC»   2/7
```

**EXHIBIT**

tabbies'

F

Name:          · Date:                Time: 11:20:16 AM

```
08/25/2015                    - OVERPAYMENT DATA -                         09
SSN:      8611 O   NAME: GOMEZ/EZEQUIEL
TOTAL NO. OF OVERPAYMENTS: 9              TOTAL NO. OF REPAYMENTS:   4
           OVERPAYMENT ID : 7            TOTAL BALANCE:      56.10
LIABLE STATE: 08                         EMPLOYEE ID  : 6507
PROGRAM CODE: 01        BYB      : 10/07/12   BYE        : 10/05/13
DISCOVERY  : 06/23/15   ESTABLISHED: 06/23/15  RECOVERY START: 07/20/15
CLASS/PAYMT : F 0000000  SOURCE   : 01    CAUSE       : 83 C
FIRST BWE : 01/26/13    LAST BWE : 01/26/13  SEVERITY IND  : 2
LEGAL STATUS:           LEGAL DATE :        SEVERITY DATE : 07/31/15
AGREE AMOUNT:    0.00   AGREE DATE : 00
LATE PAYS  : 0          NOTICE IND : 0      NOTICE DATE  : 06/26/15
REC NO.   : 000000      COUNTY   : 000    BOOK AND PAGE : 0000000000
REC DATE  :             LIEN AMOUNT:   0.00  RELEASE DATE :
PRIOR CLAIM : Y         DISP CODE : T1     DISP DATE    : 08/21/15
   OVERPAID          PENALTY       COLLECTION FEE     BAD CHECK CHARGE
AMOUNT  :   34.00  AMOUNT  :  22.10  AMOUNT  :   0.00  AMOUNT  :   0.00
RECOUPED:    0.00  RECOUPED:   0.00  RECOUPED:   0.00  RECOUPED:    0.00
OFFSET  :    0.00  BALANCE :  22.10  BALANCE :   0.00  BALANCE :    0.00
BALANCE :   34.00                                     NUMBER  :   0
PEN WKS : 0   WKS SERVED:    0 WKS REMAINING:   0   ADDL INFO: N
                          UNIQUE ID: 904303724
    FOR MORE OVERPAYMENT DATA DEPRESS PF2         TRANSACTION OPTION:
```

4-☺ §        2    Sess-1    165.127.50.98          YMD1      DOC»   2/7

Name:        - Date:        Time:          AM

Page: 1  Document Name: Untitled - Printed by:

```
08/24/2015                    - OVERPAYMENT DATA -                         09
SSN:      8611 O   NAME: GOMEZ/EZEQUIEL
TOTAL NO. OF OVERPAYMENTS: 9              TOTAL NO. OF REPAYMENTS:   4
          OVERPAYMENT ID : 8             TOTAL BALANCE:     207.90
LIABLE STATE: 08                         EMPLOYEE ID  : 6507
PROGRAM CODE: 01          BYB     : 10/07/12   BYE          : 10/05/13
DISCOVERY  : 06/23/15     ESTABLISHED: 06/23/15   RECOVERY START: 07/20/15
CLASS/PAYMT : F 0000000   SOURCE   : 01       CAUSE        : 83 C
FIRST BWE  : 03/02/13     LAST BWE  : 03/02/13   SEVERITY IND : 2
LEGAL STATUS:             LEGAL DATE :          SEVERITY DATE : 07/31/15
AGREE AMOUNT:     0.00    AGREE DATE : OO
LATE PAYS  : O           NOTICE IND : O        NOTICE DATE  : 06/26/15
REC NO.    : 000000      COUNTY     : 000      BOOK AND PAGE : 0000000000
REC DATE   :             LIEN AMOUNT:    0.00  RELEASE DATE :
PRIOR CLAIM : Y          DISP CODE  : T1       DISP DATE    : 08/21/15
     OVERPAID           PENALTY          COLLECTION FEE    BAD CHECK CHARGE
AMOUNT  :  126.00  AMOUNT  :   81.90  AMOUNT  :    0.00  AMOUNT  :    0.00
RECOUPED:    0.00  RECOUPED:    0.00  RECOUPED:    0.00  RECOUPED:    0.00
OFFSET  :    0.00  BALANCE :   81.90  BALANCE :    0.00  BALANCE :    0.00
BALANCE :  126.00                                        NUMBER  :   O
PEN WKS :   O   WKS SERVED:   O WKS REMAINING:   O   ADDL INFO: N
                          UNIQUE ID: 904303725
       FOR MORE OVERPAYMENT DATA DEPRESS PF2        TRANSACTION OPTION:
```

4-© §        2    Sess-1    165.127.50.98           YNVC        DOC»   2/7

Name:        - Date:        .      Time:            'M

Page: 1  Document Name: Untitled - Printed by:

```
08/24/2015                    - OVERPAYMENT DATA -                          09
SSN: (      8611 O   NAME: GOMEZ/EZEQUIEL
TOTAL NO. OF OVERPAYMENTS:  9          TOTAL NO. OF REPAYMENTS:   4
          OVERPAYMENT ID :  9             TOTAL BALANCE:   107.25
LIABLE STATE: 08                         EMPLOYEE ID  : 6507
PROGRAM CODE: 01         BYB      : 10/07/12   BYE        : 10/05/13
DISCOVERY  : 06/23/15    ESTABLISHED: 06/23/15 RECOVERY START: 07/20/15
CLASS/PAYMT : F 0000000  SOURCE   : 01        CAUSE       : 83 C
FIRST BWE  : 04/13/13    LAST BWE  : 04/13/13  SEVERITY IND  : 2
LEGAL STATUS:            LEGAL DATE :          SEVERITY DATE : 07/31/15
AGREE AMOUNT:    0.00    AGREE DATE : 00
LATE PAYS  :  O          NOTICE IND : O        NOTICE DATE  : 06/26/15
REC NO.    : 000000      COUNTY    : 000       BOOK AND PAGE : 0000000000
REC DATE   :             LIEN AMOUNT:    0.00  RELEASE DATE  :
PRIOR CLAIM : Y          DISP CODE  : T1       DISP DATE    : 08/21/15
   OVERPAID          PENALTY           COLLECTION FEE      BAD CHECK CHARGE
AMOUNT  :   65.00 AMOUNT  :    42.25 AMOUNT  :    0.00  AMOUNT  :    0.00
RECOUPED:    0.00 RECOUPED:     0.00 RECOUPED:    0.00  RECOUPED:    0.00
OFFSET  :    0.00 BALANCE :    42.25 BALANCE :    0.00  BALANCE :    0.00
BALANCE :   65.00                                       NUMBER  :    O
PEN WKS :   O   WKS SERVED:   O WKS REMAINING:   O      ADDL INFO: N
                             UNIQUE ID: 904303726
       FOR MORE OVERPAYMENT DATA DEPRESS PF2        TRANSACTION OPTION:
```

Name:        - Date:        Time:        PM

Page: 1  Document Name: Untitled - Printed by:

```
                          - OVERPAYMENT DATA -                          09
SSN:        8611 O   NAME: GOMEZ/EZEQUIEL
TOTAL NO. OF OVERPAYMENTS: 9        TOTAL NO. OF REPAYMENTS:   4
         OVERPAYMENT ID :  3           TOTAL BALANCE:  5468.10
LIABLE STATE: 08                       EMPLOYEE ID  : 6507
PROGRAM CODE: 01          BYB     : 11/24/13  BYE       : 11/22/14
DISCOVERY  : 06/23/15     ESTABLISHED: 06/23/15  RECOVERY START: 07/20/15
CLASS/PAYMT : F 0000000   SOURCE  : 01       CAUSE     : 83 C
FIRST BWE  : 02/15/14     LAST BWE : 04/26/14  SEVERITY IND : 2
LEGAL STATUS:             LEGAL DATE :        SEVERITY DATE : 07/31/15
AGREE AMOUNT:     0.00    AGREE DATE : 00
LATE PAYS  :  0           NOTICE IND : O      NOTICE DATE  : 06/25/15
REC NO.    : 000000       COUNTY   : 000      BOOK AND PAGE : 0000000000
REC DATE   :              LIEN AMOUNT:     0.00  RELEASE DATE :
PRIOR CLAIM : Y           DISP CODE  : T1      DISP DATE   : 08/21/15
     OVERPAID           PENALTY        COLLECTION FEE    BAD CHECK CHARGE
AMOUNT  : 3314.00  AMOUNT : 2154.10  AMOUNT :    0.00   AMOUNT :    0.00
RECOUPED:    0.00  RECOUPED:    0.00  RECOUPED:    0.00  RECOUPED:    0.00
OFFSET  :    0.00  BALANCE : 2154.10  BALANCE :    0.00  BALANCE :    0.00
BALANCE : 3314.00                                       NUMBER  :   0
PEN WKS :  0    WKS SERVED:   O WKS REMAINING:    O   ADDL INFO: N
                              UNIQUE ID: 904303720
       FOR MORE OVERPAYMENT DATA DEPRESS PF2        TRANSACTION OPTION:
```

4-© §        2    Sess-1    165.127.50.98          YMD1      DOC»   2/7

Name:        - Date:        Time:

Page: 1  Document Name: Untitled - Printed by:

```
                            - OVERPAYMENT DATA -                        09
     SSN:       8611 O   NAME: GOMEZ/EZEQUIEL
     TOTAL NO. OF OVERPAYMENTS: 9            TOTAL NO. OF REPAYMENTS:    4
             OVERPAYMENT ID :   4            TOTAL BALANCE:  1272.15
     LIABLE STATE: 08                        EMPLOYEE ID  : 6507
     PROGRAM CODE: 01        BYB     : 11/24/13  BYE       : 11/22/14
     DISCOVERY  : 06/23/15   ESTABLISHED: 06/23/15  RECOVERY START: 07/20/15
     CLASS/PAYMT : F 0000000  SOURCE  : 01       CAUSE      : 83 C
     FIRST BWE  : 01/11/14   LAST BWE  : 01/25/14  SEVERITY IND : 2
     LEGAL STATUS:           LEGAL DATE :          SEVERITY DATE : 07/31/15
     AGREE AMOUNT:      0.00  AGREE DATE : 00
     LATE PAYS  :  0         NOTICE IND : O        NOTICE DATE  : 06/25/15
     REC NO.    : 000000     COUNTY    : 000       BOOK AND PAGE : 0000000000
     REC DATE   :            LIEN AMOUNT:     0.00  RELEASE DATE :
     PRIOR CLAIM : Y         DISP CODE : T1        DISP DATE    : 08/21/15
        OVERPAID             PENALTY         COLLECTION FEE    BAD CHECK CHARGE
     AMOUNT  :   771.00  AMOUNT  :   501.15  AMOUNT  :    0.00  AMOUNT  :    0.00
     RECOUPED:     0.00  RECOUPED:     0.00  RECOUPED:    0.00  RECOUPED:    0.00
     OFFSET  :     0.00  BALANCE :   501.15  BALANCE :    0.00  BALANCE :    0.00
     BALANCE :   771.00                                         NUMBER  :    O
     PEN WKS :   0    WKS SERVED:    O WKS REMAINING:   O     ADDL INFO: N
                                  UNIQUE ID: 904303721
          FOR MORE OVERPAYMENT DATA DEPRESS PF2      TRANSACTION OPTION:
     ------------------------------------------------------------------------
     4-© §        2   Sess-1   165.127.50.98         YMD1     DOC»   2/7
```

Name:          Date:              ime:

Page: 1  Document Name: Untitled - Printed by:

```
                           - OVERPAYMENT DATA -                          09
     SSN:       8611 0   NAME: GOMEZ/EZEQUIEL
     TOTAL NO. OF OVERPAYMENTS: 9        TOTAL NO. OF REPAYMENTS:   4
             OVERPAYMENT ID :  5            TOTAL BALANCE:   433.30
     LIABLE STATE: 08                       EMPLOYEE ID  : 6507
     PROGRAM CODE: 01         BYB      : 10/07/12   BYE          : 10/05/13
     DISCOVERY   : 06/23/15   ESTABLISHED: 06/23/15  RECOVERY START: 07/20/15
     CLASS/PAYMT : F 0000000  SOURCE   : 01          CAUSE        : 83 C
     FIRST BWE   : 11/03/12   LAST BWE : 11/10/12   SEVERITY IND  : 2
     LEGAL STATUS:            LEGAL DATE :           SEVERITY DATE : 07/31/15
     AGREE AMOUNT:    0.00    AGREE DATE : 00
     LATE PAYS   : 0          NOTICE IND : 0        NOTICE DATE   : 06/26/15
     REC NO.     : 000000     COUNTY   : 000        BOOK AND PAGE : 0000000000
     REC DATE    :            LIEN AMOUNT:    0.00  RELEASE DATE  :
     PRIOR CLAIM : Y          DISP CODE : T1        DISP DATE     : 08/21/15
         OVERPAID         PENALTY         COLLECTION FEE      BAD CHECK CHARGE
     AMOUNT  :   602.00  AMOUNT  :  391.30  AMOUNT  :    0.00  AMOUNT  :    0.00
     RECOUPED:   560.00  RECOUPED:    0.00  RECOUPED:    0.00  RECOUPED:    0.00
     OFFSET  :     0.00  BALANCE :  391.30  BALANCE :    0.00  BALANCE :    0.00
     BALANCE :    42.00                                        NUMBER  :    0
     PEN WKS : 0    WKS SERVED:    0 WKS REMAINING:    0    ADDL INFO: N
                                   UNIQUE ID: 904303722
          FOR MORE OVERPAYMENT DATA DEPRESS PF2         TRANSACTION OPTION:

     4-© §          1    Sess-1    165.127.50.98         YI2Y      DOC»   2/7
```

Name:      - Date:        5  Time:            AM

```
08/25/2015                - OVERPAYMENT DATA -                          09
SSN:     9611 O   NAME: GOMEZ/EZEQUIEL
TOTAL NO. OF OVERPAYMENTS: 9           TOTAL NO. OF REPAYMENTS:    4
          OVERPAYMENT ID : 6             TOTAL BALANCE:  1691.40
LIABLE STATE: 08                         EMPLOYEE ID  : 6507
PROGRAM CODE: 01       BYB      : 10/07/12  BYE          : 10/05/13
DISCOVERY  : 06/23/15  ESTABLISHED: 06/23/15  RECOVERY START: 07/20/15
CLASS/PAYMT : F 0000000  SOURCE   : 01   CAUSE        : 83 C
FIRST BWE  : 11/24/12  LAST BWE : 12/22/12  SEVERITY IND  : 2
LEGAL STATUS:          LEGAL DATE :        SEVERITY DATE : 07/31/15
AGREE AMOUNT:     0.00  AGREE DATE : 00
LATE PAYS  :  O       NOTICE IND : O     NOTICE DATE  : 06/26/15
REC NO.    : 000000   COUNTY     : 000   BOOK AND PAGE : 0000000000
REC DATE   :          LIEN AMOUNT:     0.00  RELEASE DATE :
PRIOR CLAIM : Y        DISP CODE  : T1   DISP DATE    : 08/21/15
    OVERPAID          PENALTY        COLLECTION FEE    BAD CHECK CHARGE
AMOUNT  : 1148.00  AMOUNT  :  543.40  AMOUNT  :   0.00  AMOUNT  :    0.00
RECOUPED:    0.00  RECOUPED:    0.00  RECOUPED:   0.00  RECOUPED:    0.00
OFFSET  :    0.00  BALANCE :  543.40  BALANCE :   0.00  BALANCE :    0.00
BALANCE : 1148.00                                       NUMBER  :    O
PEN WKS : 16    WKS SERVED:   O WKS REMAINING:   16   ADDL INFO: N
                              UNIQUE ID: 904303723
     FOR MORE OVERPAYMENT DATA DEPRESS PF2          TRANSACTION OPTION:
```

```
4-⊕ §        2   Sess-1    165.127.50.98        YMD1    DOC»   2/7
```

Name:        Date:        ⁻ Time:              ↓